# Exhibit 3

Exhibit 3
Page 25



**2017 NLJ Billing Report**

**Source:** National Law Journal

**Category:** National Law Journal

ALM Lega Inte gence co ected 2017 hour y b ng rates for partners, assoc ates and of counse from the pub shed rates n the 20 argest federa bankruptcy jur sd ct ons. H gh, ow and average for 948 f rms, n 31 states and the U.S. Terr tory Puerto R co.

Copyright © ALM Media Properties LLC All rights reserved

Copyright 2016 ALM Media properties, LLC. All rights reserved.

1

888 770 5647
www.alm.com

**Exhibit 3**
**Page 26**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
| 2 | 2017 | A.O.E Law & Associates, Apc | Los Angeles | CA | | | | | $300 | $350 | $350 | | | |
| 3 | 2017 | Abarbanel Law Offices | Fort Lauderdale | FL | | | | | | | $350* | | | |
| 4 | 2017 | Ackerman Fox | East Meadow | NY | | | | $425* | $350 | $475 | $413 | | | |
| 5 | 2017 | Acree Law Firm | Springfield | MO | | | | $275* | | | | | | |
| 6 | 2017 | Adam Law Group | Jacksonville | FL | | | | $350 | | | $250 | | | |
| 7 | 2017 | Adams, Morris & Sessing | Germantown | MD | | | | $365* | | | | | | |
| 8 | 2017 | Adelman & Gettleman Ltd | Chicago | IL | | $395 | $525 | $465 | | | $325 | | | |
| 9 | 2017 | Affinity Law Group | St. Louis | MO | | | | | $185 | $315 | $250 | | | |
| 10 | 2017 | Agilis Legal, PC | Denver | CO | | | | $350* | | | $295* | | | |
| 11 | 2017 | Akerman LLP | Miami | FL | 76 | | | $350* | | | $275* | | | |
| 12 | 2017 | Albert H.Barkey,Attorney at Law | New York | NY | | | | | | | $360 | | | |
| 13 | 2017 | Allan D. Newdelman | Phoenix | AZ | | | | | $315 | $395 | $355 | | | |
| 14 | 2017 | Allen Barnes & Jones PLC | Phoenix | AZ | | $345 | $595 | $510 | $275 | $295 | $285 | | | $480 |
| 15 | 2017 | Allen Turnage, P.A. | Tallahassee | FL | | | | | | | $400* | | | |
| 16 | 2017 | Allen Vellone Wolf Helfrich & Factor P.C. | Denver | CO | | | | | $215 | $450 | $323 | | | |
| 17 | 2017 | Allied Legal Group Inc | Los Angeles | CA | | | | | | | $250* | | | |
| 18 | 2017 | Almeida & Davila PSC | San Juan | PR | | | | $200 | $175 | $200 | $188 | | | |
| 19 | 2017 | Andersen Law Firm, Ltd. | Las Vegas | NV | | | | | | | $285 | | | |
| 20 | 2017 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | $285* | | | |
| 21 | 2017 | Andrews Myers PC | Houston | TX | | | | | | | | $325 | $375 | $350 |
| 22 | 2017 | Anthony O. Egbase & Associates Attorneys At Law | Los Angeles | CA | | | | | | | $150* | | | |
| 23 | 2017 | Antonik Law Offices | Mount Vernon | IL | | | | $275* | | | | | | |
| 24 | 2017 | Antonio Martinez | McAllen | TX | | | | $250 | | | $175 | | | |
| 25 | 2017 | Anyama Law Firm | Cerritos | CA | | | | $400 | $175 | $200 | $188 | | | |
| 26 | 2017 | Arboleda Brechner | Phoenix | AZ | | | | $400* | | | | | | |
| 27 | 2017 | Arlene Gordon-Oliver | White Plains | NY | | | | | | | $485* | | | |
| 28 | 2017 | Armstrong Teasdale LLP | St. Louis | MO | 181 | $370 | $660 | $590 | $225 | $285 | $250 | | | |
| 29 | 2017 | Ast & Schmidt, P.C. | Morristown | NJ | | | | | | | $395* | | | |
| 30 | 2017 | Atkinson Law Associates Ltd | Las Vegas | NV | | | | | | | $520* | | | |
| 31 | 2017 | Attorney Justin Oliverio, LLC | Decatur | GA | | | | | | | $275* | | | |
| 32 | 2017 | Attorney Robert H. Holber PC | Media | PA | | | | | | | $250 | | | |
| 33 | 2017 | Avanesian Law Firm | Glendale | CA | | | | | $250 | $375 | $313 | | | |
| 34 | 2017 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | $350* | | | |
| 35 | 2017 | Babcoke Law Office | Miller Beach | IN | | | | | | | $350 | | | |
| 36 | 2017 | Bach Law Offices | Northbrook | IL | | | | $425 | $300 | $425 | $300 | | | |
| 37 | 2017 | Backenroth Frankel & Krinsky, LLP | New York | NY | | $505 | $550 | $528 | $485 | $550 | $505 | | | |
| 38 | 2017 | Baker & Associates | Houston | TX | | | | $450 | $300 | $375 | $305 | $350 | $450 | $400 |
| 39 | 2017 | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Nashville | TN | 55 | | | $405 | | | | | | |
| 40 | 2017 | Ballard Spahr LLP | Washington | DC | 85 | $650 | $1,195 | $895 | $395 | $510 | $453 | | | $505 |
| 41 | 2017 | Bankruptcy Law Center | San Diego | CA | | | | | | | $425* | | | |
| 42 | 2017 | Barrick Switzer Long Balsley & Van Evera, LLP | Rockford | IL | | | | | $225 | $275 | $250 | | | |
| 43 | 2017 | Barron & Newburger, P.C. | Austin | TX | | | | $495 | | | $495 | | | |
| 44 | 2017 | Barry Scott Miller, Esq | Newark | NJ | | | | | | | $250* | | | |
| 45 | 2017 | Bartolone Legal Group, PA | Orlando | FL | | | | | | | $325* | | | |
| 46 | 2017 | Bass Berry & Sims | Nashville | TN | 165 | | | $525* | | | $425* | | | |
| 47 | 2017 | Bast Amron LLP | Miami | FL | | | | $525* | | | | | | |
| 48 | 2017 | Baumeister Denz LLP | Buffalo | NY | | $275 | $300 | $288 | | | $175 | | | |
| 49 | 2017 | Bayard, P.A. | Wilmington | DE | | $475 | $675 | $525 | | | $305 | | | |
| 50 | 2017 | Beall and Burkhardt, APC | Santa Barbara | CA | | $400 | $475 | $438 | | | $300* | | | |
| 51 | 2017 | Beard & Savory, PLLC | Memphis | TN | | | | | | | $275 | | | |
| 52 | 2017 | Behar, Gutt & Glazer, P.A. | Fort Lauderdale | FL | | | | $400 | | | $335 | | | |
| 53 | 2017 | Belden Blaine Raytis LLP | Bakersfield | CA | | | | $330* | | | | | | |
| 54 | 2017 | Bell, Davis & Pitt, PA | Winston-Salem | NC | | | | $300* | | | | | | |
| 55 | 2017 | Bella Rose Skin Care PLLC | Midland | MI | | | | | | | $125 | | | |
| 56 | 2017 | Belvedere Legal, APC | San Mateo | CA | | | | $495* | | | $395* | | | |
| 57 | 2017 | Benari & Nguyen LLP | Irvine | CA | | | | $350* | | | $350* | | | |
| 58 | 2017 | Benjamin Brand, LLP | Chicago | IL | | | | $425 | $250 | $395 | $395 | | | |
| 59 | 2017 | Bereliani Law Firm | Los Angeles | CA | | | | | | | $300* | | | |
| 60 | 2017 | Berg Hill Greenleaf & Ruscitti, LLP | Denver | CO | | | | $400* | | | | | | |
| 61 | 2017 | Berger Singerman | Miami | FL | 496 | | | $695* | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

1

888-770-5647
www.alm.com

**Exhibit 3
Page 27**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 2017 | Berman DeLeve Kuchan and Chapman | Kansas City | MO | | | | $300 | | | $300 | | | |
| 63 | 2017 | Bernstein-Burkley | Pittsburgh | PA | | $300 | $545 | $350 | $235 | $300 | $270 | | | |
| 64 | 2017 | Bielli & Klauder, LLC | Wilmington | DE | | | | $325 | | | $205* | | | $325 |
| 65 | 2017 | Bigas & Bigas | Ponce | PR | | | | | | | $250* | | | |
| 66 | 2017 | BKN Murray LLP | St. Petersburg | FL | | | | | | | $375* | | | |
| 67 | 2017 | Black Square Financial | Coral Springs | FL | | | | | | | $500* | | | |
| 68 | 2017 | Blake D. Gunn | Mesa | AZ | | | | | $175 | $300 | $238 | | | |
| 69 | 2017 | Blanchard Law, PA | Largo | FL | | | | | | | $225 | | | |
| 70 | 2017 | Blank Rome LLP | Philadelphia | PA | 78 | $310 | $725 | $615 | $435 | $470 | $453 | | | |
| 71 | 2017 | Bohnhoff & Mahoney | Lansing | MI | | | | | | | $215* | | | |
| 72 | 2017 | Bond, Schoeneck & King, PLLC | Syracuse | NY | 164 | $360 | $400 | $380 | | | | | | |
| 73 | 2017 | Bononi & Company, P.C. | Greensburg | PA | | | | $400* | $185 | $280 | $195 | $635 | $650 | $643 |
| 74 | 2017 | Bosley Till Neue & Talerico LLP | Newport Beach | CA | | | | $595* | | | | $350 | $595 | $395 |
| 75 | 2017 | Boul & Associates, P.C. | Columbia | MO | | | | $250* | | | $250* | | | |
| 76 | 2017 | Bracewell LLP | Houston | TX | 114 | $1,000 | $1,100 | $1,050 | $550 | $755 | $653 | | | |
| 77 | 2017 | Bradley Arant Boult Cummings LLP | Birmingham | AL | 93 | | | $570* | | | | | | |
| 78 | 2017 | Brian K. McMahon, P.A. | West Palm Beach | FL | | | | $400* | | | | | | |
| 79 | 2017 | Broege, Neumann, Fischer & Shaver | Manasquan | NJ | | | | | $275 | $590 | $500 | | | |
| 80 | 2017 | Bronson Law Offices | Harrison | NY | | | | | $275 | $400 | $375 | | | |
| 81 | 2017 | Broussard Poche LLP | Lafayette | LA | | | | $220* | | | | | | |
| 82 | 2017 | Brown Rudnick LLP | Boston | MA | 203 | $905 | $1,245 | $1,075 | | | $515* | | | |
| 83 | 2017 | Brownstein Hyatt Farber Schreck, LLP | Denver | CO | 192 | | | $655* | | | $330* | | | |
| 84 | 2017 | Bruce W. Radowitz, Esq. P.A. | Union | NJ | | | | | | | $300* | | | |
| 85 | 2017 | Bruner Wright. P.A. | Tallahassee | FL | | | | | $225 | $350 | $288 | | | |
| 86 | 2017 | Brutzkus Gubner Rozansky Seror Weber LLP | Woodland Hills | CA | | $235 | $850 | $625 | $325 | $500 | $485 | $495 | $675 | $573 |
| 87 | 2017 | Bryan Cave LLP | St. Louis | MO | 37 | $594 | $660 | $627 | $369 | $625 | $487 | | | |
| 88 | 2017 | Bryan Diaz Law, APC | Ventura | CA | | | | | | | $350* | | | |
| 89 | 2017 | Buddy Ford, P.A | Tampa | FL | | | | | $300 | $375 | $338 | | | |
| 90 | 2017 | Buechler & Garber LLC | Denver | CO | | | | $350 | | | | | | |
| 91 | 2017 | Bufete Negron García, C.S.P | Guaynabo | PR | | | | | | | $150* | | | |
| 92 | 2017 | Burger Law Firm | Houston | TX | | | | $300* | $350 | $440 | $395 | | | |
| 93 | 2017 | Burke, Warren, MacKay & Serritella, P.C. | Chicago | IL | | | | $510* | | | $325* | | | |
| 94 | 2017 | Bush Kornfeld LLP | Seattle | WA | | | | | $285 | $365 | $325 | | | |
| 95 | 2017 | Byrd & Wiser | Biloxi | MS | | | | | | | $300* | | | |
| 96 | 2017 | C Conde & Associates | San Juan | PR | | | | | $175 | $275 | $200 | | | |
| 97 | 2017 | Cairncross & Hempelmann | Seattle | WA | | | | | | | $560* | | | |
| 98 | 2017 | Calaiaro Valencik | Pittsburgh | PA | | $300 | $375 | $350 | $250 | $350 | $250 | | | |
| 99 | 2017 | Campbell and Coombs | Mesa | AZ | | | | $500 | | | | | | |
| 100 | 2017 | Canterbury Law Group | Scottsdale | AZ | | | | | $150 | $400 | $275 | | | |
| 101 | 2017 | Cardwell & Chang P.L.L.C | Houston | TX | | | | | $250 | $400 | $400 | | | |
| 102 | 2017 | Carkhuff & Radmin | North Plainfield | NJ | | | | $400 | | | | | | |
| 103 | 2017 | Carlos J Cuevas Esq | Yonkers | NY | | | | $450* | | | $495* | | | |
| 104 | 2017 | Carman Law Firm | Prescott | AZ | | | | $250* | | | | | | |
| 105 | 2017 | Carmody MacDonald PC | St. Louis | MO | | | | $350* | | | | | | |
| 106 | 2017 | Carter Ledyard & Milburn LLP | New York | NY | 458 | | | $900* | $285 | $700 | $493 | | | |
| 107 | 2017 | Catalyst Lifestyles Sport Resort, LLC | Indianapolis | IN | | | | | | | $350* | | | |
| 108 | 2017 | CBG Law Group | Bellevue | WA | | | | $320* | | | | | | |
| 109 | 2017 | Center City Law Offices LLC | Philadelphia | PA | | | | $250* | | | | | | |
| 110 | 2017 | CGA Law Firm | York | PA | | | | $345* | $200 | $270 | $235 | | | |
| 111 | 2017 | Chambliss, Bahner & Stophel, P.C. | Chattanooga | TN | | $245 | $385 | $290 | $150 | $350 | $298 | | | |
| 112 | 2017 | Charles A Curpill, PSC Law Office | San Juan | PR | | | | | $250 | $350 | $300 | | | |
| 113 | 2017 | Charles M Wynn Law Offices PA | Marianna | FL | | | | | $200 | $325 | $250 | | | |
| 114 | 2017 | Charles R. Chesnutt | Dallas | TX | | | | | $250 | $450 | $350 | | | |
| 115 | 2017 | Chase Bylenga Hulst, PLLC | Grand Rapids | MI | | | | $350* | | | $275* | | | |
| 116 | 2017 | ChildersLaw, LLC | Gainesville | FL | | | | | $275 | $375 | $325 | | | |
| 117 | 2017 | Christopher C. Gautschi Attorney At Law | Santa Barbara | CA | | | | | | | $400* | | | |
| 118 | 2017 | Ciardi Ciardi & Astin | Philadelphia | PA | | | | $515* | $300 | $350 | $350 | | | |
| 119 | 2017 | Cleary Gottlieb Steen & Hamilton LLP | New York | NY | 18 | | | | $445 | $490 | $468 | | | |
| 120 | 2017 | Clinton A Block Attorney At Law | Kewanee | IL | | | | | | | $150* | | | |
| 121 | 2017 | Coats Rose | Houston | TX | 362 | $475 | $650 | $563 | | | $325 | | | |
| 122 | 2017 | Cohen & Krol | Chicago | IL | | $505 | $515 | $510 | | | $350 | | | |
| 123 | 2017 | Cohen, Baldinger & Greenfeld, LLC | Rockville | MD | | | | | $295 | $450 | $425 | | | |
| 124 | 2017 | Cohen Pollock Merlin & Small, P.C. | Atlanta | GA | | | | | $305 | $385 | $345 | | | |
| 125 | 2017 | Cole & Cole Law, P.A | Sarasota | FL | | | | | $300 | $400 | $350 | | | |
| 126 | 2017 | Cole Schotz P.C. | Hackensack | NJ | 330 | $495 | $915 | $658 | $280 | $445 | $305 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    2    888-770-5647   www.alm.com

Exhibit 3
Page 28

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 2017 | Collins, Vella & Casello | Manasquan | NJ | | | | $400* | | | $250* | | | |
| 128 | 2017 | Connolly, Rosania and Lofstedt | Louisville | CO | | | | $340* | | | $375* | | | |
| 129 | 2017 | Consumer Action Law Group PC | Los Angeles | CA | | | | $425 | $225 | $425 | $325 | | | |
| 130 | 2017 | Cooley LLP | Palo Alto | CA | 39 | | | $1,100 | $595 | $835 | $735 | $850 | $1,065 | $998 |
| 131 | 2017 | Coon & Cole, LLC | Towson | MD | | | | $350* | | | | | | $350* |
| 132 | 2017 | Cooper & Scully, P.C. | Dallas | FL | | | | | | | $435* | | | |
| 133 | 2017 | Cooper, Pautz, Weiermiller & Daubner, LLP | Horseheads | NY | | | | | | | $250* | | | |
| 134 | 2017 | Copeland Law Firm, P.C. | Abingdon | VA | | | | | | | $300 | | | |
| 135 | 2017 | Corash & Hollender PC | Staten Island | NY | | | | $450* | | | $425* | | | $425* |
| 136 | 2017 | Cordova Ayuso Law Office LLC | San Juan | PR | | | | $100 | | | $100 | | | |
| 137 | 2017 | Corral Tran Singh, LLP | Houston | TX | | $275 | $325 | $300 | | | | | | |
| 138 | 2017 | Correa Business Consulting Group, Llc | San Juan | PR | | | | | | | $150* | | | |
| 139 | 2017 | Cozen O'Connor | Philadelphia | PA | 79 | $550 | $730 | $710 | | | $405* | | | |
| 140 | 2017 | Craig & Lofton, P.C. | Memphis | TN | | | | $50* | | | | | | |
| 141 | 2017 | Crain, Caton & James | Houston | TX | | | | $400* | | | $325* | | | |
| 142 | 2017 | Crane Heyman Simon Welch & Clar | Chicago | IL | | $445 | $510 | $510 | | | $325* | | | $400* |
| 143 | 2017 | Crowley, Liberatore, Ryan & Brogan, P.C. | Norfolk | VA | | | | | | | $330* | | | |
| 144 | 2017 | Cunningham, Chernicoff & Warshawsky, P.C. | Harrisburg | PA | | | | $350 | | | | | | |
| 145 | 2017 | Curtis Castillo PC | Dallas | TX | | | | $425* | $195 | $225 | $210 | | | |
| 146 | 2017 | Dallas W Jolley, Jr Attorney at Law | Tacoma | WA | | | | $325* | | | | | | |
| 147 | 2017 | Dana M. Douglas Attorney At Law | Granada Hills | CA | | | | $200* | | | $200* | | | |
| 148 | 2017 | Daniel J. Rylander, P.C. | Tucson | AZ | | | | | $200 | $300 | $250 | | | |
| 149 | 2017 | Daniels & Taylor, PC | Lawrenceville | GA | | | | | | | $300* | | | |
| 150 | 2017 | Dann & Merino, P.C. | East Rutherford | NJ | | | | | | | $425* | | | |
| 151 | 2017 | Danoff & King, P.A | Towson | MD | | | | | | | $350* | | | |
| 152 | 2017 | Danowitz & Associates, P.C. | Atlanta | GA | | | | | $275 | $350 | $300 | | | |
| 153 | 2017 | David C. Jones, Jr., P.C. | Fairfax | VA | | | | $350* | | | | | | |
| 154 | 2017 | David Dunn Law Offices PC | Allentown | PA | | | | $300* | | | | | | |
| 155 | 2017 | David E. Lynn, P.C. | Rockville | MD | | | | | | | $425* | | | |
| 156 | 2017 | David E. Mullis, P.C. | Valdosta | GA | | | | | | | $250* | | | |
| 157 | 2017 | David P. Lloyd, Ltd | LaGrange | IL | | | | $400* | | | $400* | | | |
| 158 | 2017 | David R. Shook, Attorney at Law, PLLC | Clarkston | MI | | | | $350* | | | | | | |
| 159 | 2017 | David R. Softness, PA | Miami | FL | | | | $550* | | | | | | |
| 160 | 2017 | David Rosenthal Law Firm | Lafayette | IN | | | | | | | $300* | | | |
| 161 | 2017 | David Schroeder Law Offices, PC | Springfield | MO | | | | $300* | | | | | | |
| 162 | 2017 | David T Cain Law Offices | San Antonio | TX | | | | $300* | | | | | | |
| 163 | 2017 | David W Steen, P.A. | Tampa | FL | | | | $450* | $300 | $450 | $300 | | | |
| 164 | 2017 | Davis Miles McGuire Gardner | Tempe | AZ | | | | $380* | | | $240* | | | |
| 165 | 2017 | Davis Polk & Wardwell LLP | New York | NY | 35 | | | | | | $1025* | | | |
| 166 | 2017 | Davis, Ermis & Roberts, P.C | Arlington | TX | | | | | | | $350* | | | |
| 167 | 2017 | Dean G. Sutton, Esq | Sparta | NJ | | | | | | | $400* | | | |
| 168 | 2017 | Dean W. Greer, Attorney at Law | San Antonio | TX | | | | $300* | | | | | | |
| 169 | 2017 | Deborah Lawson, Attorney At Law, P.L.L.C. | Ventura | CA | | | | | | | $35* | | | |
| 170 | 2017 | DeCaro & Howell PC | Upper Marlboro | MD | | | | $425* | | | $380* | | | |
| 171 | 2017 | Deiches & Ferschmann | Haddonfield | NJ | | | | | | | $425* | | | |
| 172 | 2017 | DelBello Donnella Weingarten Wise & Wiederkehr LLP | White Plains | NY | | $410 | $620 | $515 | | | | | | $375* |
| 173 | 2017 | DeMarco-Mitchell, PLLC | Plano | TX | | $285 | $350 | $350 | | | $125* | | | |
| 174 | 2017 | Dent Law Office, Ltd | Effingham | IL | | | | | | | $300* | | | |
| 175 | 2017 | Dentons US LLP | Atlanta | GA | | $575 | $675 | $625 | | | $345* | | | |
| 176 | 2017 | Diamond McCarthy LLP | Houston | TX | | $420 | $750 | $585 | $320 | $340 | $330 | | | |
| 177 | 2017 | Dibble & Miller | Rochester | NY | | | | | | | $300* | | | |
| 178 | 2017 | Dilworth Paxson LLP | Philadelphia | PA | 422 | $375 | $895 | $533 | $300 | $330 | $315 | | | |
| 179 | 2017 | Dishbak Law Firm | Beverly Hills | CA | | | | $400* | | | | | | |
| 180 | 2017 | DLA Piper | New York | NY | 2 | $725 | $1,120 | $985 | $265 | $850 | $595 | $720 | $805 | $775 |
| 181 | 2017 | Donahoe & Young LLP | Santa Clarita | CA | | $375 | $500 | $438 | $60 | $500 | $300 | | | |
| 182 | 2017 | Doran & Doran, P.C. | Wilkes-Barre | PA | | | | | $285 | $300 | $293 | | | |
| 183 | 2017 | Dorsey & Whitney LLP | Minneapolis | MN | 89 | $555 | $980 | $680 | $410 | $515 | $463 | $480 | $555 | $513 |
| 184 | 2017 | Dougherty and Guenther | Salinas | CA | | | | | | | $395* | | | |
| 185 | 2017 | Douglas Haun and Heidemann, P.C. | Springfield | MO | | | | | | | $250* | | | |
| 186 | 2017 | Drake Law Firm PLC | Scottsdale | AZ | | | | $300* | $125 | $300 | $213 | | | |
| 187 | 2017 | Drescher & Associates | Baltimore | MD | | | | | | | $350* | | | |
| 188 | 2017 | Dsouza Law Group, P.A. | Plantation | FL | | | | | | | $350* | | | |
| 189 | 2017 | Dunn Law, P.A | Miami | FL | | | | $325* | | | $325* | | | |
| 190 | 2017 | Durand & Associates, P.C. | Lewisville | TX | | | | $300* | | | | | | |
| 191 | 2017 | E. P. Bud Kirk, Attorney at Law | El Paso | TX | | | | | | | $300* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.            3            888-770-5647
www.alm.com

**Exhibit 3
Page 29**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 2017 | E. Waters & Associates, P.C. | North Bergen | NJ | | | | $400* | | | $300 | | | |
| 193 | 2017 | Eason & Tambornini, A Law Corporation | Sacramento | CA | | | | $400* | $250 | $400 | $250 | | | |
| 194 | 2017 | Edmiston Cambron, PLLC | Knoxville | TN | | | | $250* | | | $250 | | | |
| 195 | 2017 | Elizabeth A Haas Esq PLLC | New City | NY | | | | $400* | | | $400* | | | |
| 196 | 2017 | Elkington Shepherd LLP | Oakland | CA | | | | | | | $400 | | | |
| 197 | 2017 | Ellett Law Offices, P.C | Phoenix | AZ | | | | | $275 | $525 | $405 | | | |
| 198 | 2017 | EPTMS, INC | El Paso | TX | | | | | | | $300* | | | |
| 199 | 2017 | Eric A. Liepins | Dallas | TX | | | | | | | $275* | | | |
| 200 | 2017 | Eric Slocum Sparks PC | Tucson | AZ | | | | | $275 | $375 | $325 | | | |
| 201 | 2017 | Estabrook & Company | Baltimore | MD | | | | | | | $125* | | | |
| 202 | 2017 | Estudio Legal 1611 Corp | San Juan | PR | | | | | | | $225* | | | |
| 203 | 2017 | Eubanks Law Firm, PC | Seymour | TN | | | | | | | $250* | | | |
| 204 | 2017 | Fabian Law Office | San Juan | PR | | | | | $190 | $375 | $305 | | | |
| 205 | 2017 | Fedoroff Firm, LLC | Howell | NJ | | | | $350* | | | | | | |
| 206 | 2017 | Financial Relief Law Center | Irvine | CA | | $325 | $300 | $313 | $295 | $350 | $300 | | | |
| 207 | 2017 | Finestone Hayes LLP | San Francisco | CA | | | | $435* | $370 | $435 | $403 | | | |
| 208 | 2017 | Fisher and Associates | Houston | TX | | | | $395* | $240 | $395 | $240 | | | |
| 209 | 2017 | Fisher Rushmer, PA | Orlando | FL | | | | | | | | | | $475* |
| 210 | 2017 | FisherBroyles, LLP | Atlanta | GA | | $350 | $375 | $350 | $350 | $375 | $363 | | | |
| 211 | 2017 | Flaster Greenberg | Cherry Hill | NJ | | $490 | $500 | $495 | | | | | | |
| 212 | 2017 | Foley & Lardner LLP | Milwaukee | WI | 43 | | | $795* | | | | | | $630* |
| 213 | 2017 | Forrester & Worth PLLC | Phoenix | AZ | | | | $450* | | | $400* | | | |
| 214 | 2017 | Forshey & Prostok, LLP | Fort Worth | TX | | $425 | $575 | $575 | | | $400* | | | |
| 215 | 2017 | Foster Law Offices | Sayrem | PA | | | | | | | $250* | | | |
| 216 | 2017 | Foster Legal Services PLLC | Orland Park | IL | | | | | | | $420* | | | |
| 217 | 2017 | Fox Rothschild LLP | Philadelphia | PA | 49 | | | $725* | $300 | $585 | $450 | | | |
| 218 | 2017 | Francis E. Corbett, Attorney at Law | Pittsburgh | PA | | | | | | | $250* | | | |
| 219 | 2017 | Frank A. Principe | Tampa | FL | | | | | | | $300* | | | |
| 220 | 2017 | Frank Lyon Law Offices | Austin | TX | | | | $395 | | | $305 | | | |
| 221 | 2017 | Franklin Hayward LLP | Dallas | TX | | | | $400* | | | | | | |
| 222 | 2017 | Fuentes Law Offices, LLC | San Juan | PR | | | | | | | $250* | | | |
| 223 | 2017 | Fuqua & Associates, PC | Houston | TX | | | | | $225 | $500 | $250 | | | |
| 224 | 2017 | Gagnon Eisele and Rigby, PLLC | Winter Park | FL | | | | $350* | | | | | | |
| 225 | 2017 | Gainey Law Offices | Pittsburgh | PA | | | | | | | $250* | | | |
| 226 | 2017 | Gardere Wynne Sewell LLP | Dallas | TX | 194 | $640 | $725 | $640 | $280 | $385 | $360 | | | |
| 227 | 2017 | Gardner Law Offices, PLLC | Raleigh | NC | | | | | | | $275* | | | |
| 228 | 2017 | Garman Turner Gordon LLP | Las Vegas | NV | | $395 | $775 | $435 | | | $385* | | | |
| 229 | 2017 | Garvey Cushner & Associates PLLC | White Plains | NY | | | | $500 | | | $350* | | | |
| 230 | 2017 | Garvey Tirelli & Cushner Ltd | White Plains | NY | | | | $500 | | | $350* | | | |
| 231 | 2017 | Gary W. Short | Pittsburgh | PA | | | | | $300 | $350 | $325* | | | |
| 232 | 2017 | Geiger Law LLC | Atlanta | GA | | | | | | | $330* | | | |
| 233 | 2017 | George M. Geeslin | Atlanta | GA | | | | | | | $350* | | | |
| 234 | 2017 | Gerald B. Stewart Attorney & Counselor at Law | Jacksonville | FL | | | | | | | $300* | | | |
| 235 | 2017 | Gerald K. Smith and John C. Smith Law Offices | Tucson | AZ | | $250 | $600 | $350 | $350 | $250 | $350 | $300 | | |
| 236 | 2017 | Gerdes Law Firm, L.L.C | Hammond | LA | | | | | | | $200* | | | |
| 237 | 2017 | Gibson, Dunn & Crutcher LLP | New York | NY | 17 | $925 | $1,195 | $1,150 | $250 | $875 | $685 | | | |
| 238 | 2017 | Gillman & Gillman, LLC | Edison | NJ | | | | $350* | | | | | | |
| 239 | 2017 | Giordano Halleran & Ciesla, P.C | Red Bank | NJ | | | | $425 | | | $250 | | | |
| 240 | 2017 | Glankler Brown PLLC | Memphis | TN | | | | $400* | | | | | | |
| 241 | 2017 | Gleichenhaus Marchese & Weishaar PC | Buffalo | NY | | | | | $250 | $350 | $325 | | | |
| 242 | 2017 | Goe & Forsythe LLC | Irvine | CA | | $300 | $395 | $395 | $295 | $315 | $300 | | | |
| 243 | 2017 | Goetz Fitzpatrick | New York | NY | | | | | $550 | $580 | $565 | | | |
| 244 | 2017 | Gold, Lange & Majoros PC | Southfield | MI | | $325 | $395 | $340 | $230 | $260 | $235 | | | |
| 245 | 2017 | Goldberg Weprin Finkel Goldstein LLP | New York | NY | | | | $550* | | | $550* | | | |
| 246 | 2017 | Goldman & Beslow, LLC | East Orange | NJ | | | | $400* | | | $375* | | | |
| 247 | 2017 | Goldsmith & Guymon, P.C. | Las Vegas | NV | | | | $425* | | | $425* | | | |
| 248 | 2017 | Goldstein and McClintock | Chicago | IL | | $435 | $525 | | | | $285* | | | |
| 249 | 2017 | Goldstein Bershad & Fried PC | Southfield | MI | | | | | | | $400 | | | |
| 250 | 2017 | Gonzalez Cordero Law Offices | Guaynabo | PR | | | | | | | $250* | | | |
| 251 | 2017 | Goodman Law Offices, APC | Encino | CA | | | | $395* | | | | | | |
| 252 | 2017 | Goodrich Postnikoff & Associates, LLP | Fort Worth | TX | | | | | | | $200* | | | |
| 253 | 2017 | Gorski & Knowlton PC | Hamilton | NJ | | | | $400 | | | | | | |
| 254 | 2017 | Gouveia and Associates | Merrillville | IN | | | | | $275 | $400 | $275 | | | |
| 255 | 2017 | Grasl PLC | Farmington Hills | MI | | | | $350* | | | | | | |
| 256 | 2017 | Gratacos Law Firm, PSC | Caguas | PR | | | | | | | $200* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.                                4                                                                                                                          888-770-5647
www.alm.com

**Exhibit 3
Page 30**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 2017 | Gray Reed & McGraw LLP | Houston | TX | 336 | | | $685* | $375 | $455 | $415 | | | $575* |
| 258 | 2017 | Greenberg & Bass | Encino | CA | | | | $450* | $350 | $400 | $400 | | | $495 |
| 259 | 2017 | Greenberg Traurig, LLP | New York | NY | 8 | $625 | $1,080 | $790 | $450 | $475 | $475 | | | $795 |
| 260 | 2017 | Greene Infuso, LLP | Las Vegas | NV | | $325 | $450 | $388 | $225 | $450 | $338 | | | |
| 261 | 2017 | Gregory K. Stern, P.C | Chicago | IL | | | | $465* | $325 | $465 | $445 | | | |
| 262 | 2017 | Grier Furr & Crisp, PA | Charlotte | NC | | $360 | $550 | $445 | $250 | $340 | $295 | | | |
| 263 | 2017 | Grossbart, Portney & Rosenberg | Baltimore | MD | | | | | | | $445* | | | |
| 264 | 2017 | Guarino Law, LLC | Montclair | NJ | | | | | | | $250* | | | |
| 265 | 2017 | Gudeman and Associates | Royal Oak | MI | | | | $350* | | | $300* | | | |
| 266 | 2017 | Guerra & Smeberg, PLLC | San Antonio | TX | | | | | | | $275 | | | |
| 267 | 2017 | Haberbush & Associates LLP | Long Beach | CA | | | | | $90 | $450 | $225 | | | $175* |
| 268 | 2017 | Halabu Law Group, P.C | Birmingham | MI | | | | $300* | | | | | | |
| 269 | 2017 | Harold M Somer PC | Westbury | NY | | | | | | | $350* | | | |
| 270 | 2017 | Harrell & Associates | Memphis | TN | | | | | | | $200* | | | |
| 271 | 2017 | Harris Law Practice LLC | Reno | NV | | | | | | | $400* | | | |
| 272 | 2017 | Harriss Hartmann Law Firm PC | Rossville | GA | | | | | | | $175* | | | |
| 273 | 2017 | Hartman & Hartman | Reno | NV | | | | | | | $450* | | | |
| 274 | 2017 | Harvell and Collins, P.A. | Morehead City | NC | | | | | $195 | $260 | $228 | | | |
| 275 | 2017 | Hatillo Law Office, PSC | Bayamon | PR | | | | | | | $250* | | | |
| 276 | 2017 | Haynes and Boone, LLP | Dallas | TX | 82 | $500 | $960 | $675 | $288 | $660 | $472 | | | |
| 277 | 2017 | Hayward, Parker, O'Leary & Pinsky | Middletown | NY | | | | $400* | | | $400* | | | |
| 278 | 2017 | Heidi McLeod Law Office, PLLC | San Antonio | TX | | | | | | | $300* | | | |
| 279 | 2017 | Heller, Draper, Patrick, Horn & Dabney, LLC | Baton Rouge | LA | | $375 | $400 | $388 | $275 | $400 | $350 | | | |
| 280 | 2017 | Henry D Paloci III PA | Thousand Oaks | CA | | | | | | | $300* | | | |
| 281 | 2017 | Henshaw Law Office | San Jose | CA | | $350 | $400 | $375 | | | $250 | | | |
| 282 | 2017 | Herbert C. Broadfoot II, PC | Atlanta | GA | | | | | $350 | $375 | $363 | | | |
| 283 | 2017 | Heritage Pacific Law Group, PC | Murrieta | CA | | | | $250* | | | $175* | | | |
| 284 | 2017 | Herren, Dare & Streett | St. Louis | MO | | | | $300* | | | | | | |
| 285 | 2017 | Herron Hill Law Group, PLLC | Orlando | FL | | | | | | | $300* | | | |
| 286 | 2017 | Hester Baker Krebs, LLC | Indianapolis | IN | | | | $350* | $275 | $375 | $373 | | | |
| 287 | 2017 | Heyboer Law PLC | Fort Gratiot | MI | | | | | | | $250* | | | |
| 288 | 2017 | Hirschler, Fleischer | Richmond | VA | | | | $425* | | | $250* | | | |
| 289 | 2017 | Hodges, Doughty & Carson PLLC | Knoxville | TN | | $250 | $325 | $288 | | | $200* | | | |
| 290 | 2017 | Hodgson Russ LLP | Buffalo | NY | 206 | | | $360* | | | | | | |
| 291 | 2017 | Hoffman & Saweris, P.C. | Houston | TX | | $235 | $335 | $285 | | | | | | |
| 292 | 2017 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | | $325* | | | |
| 293 | 2017 | Holly E. Estes, Esq | Reno | NV | | | | | | | $350* | | | |
| 294 | 2017 | Homady & Corcoran, LLC | Hollidaysburg | PA | | | | | | | $210* | | | |
| 295 | 2017 | Homel Antonio Mercado Justiniano | Mayaguez | PR | | | | | | | $250* | | | |
| 296 | 2017 | Hook & Fatovich, LLC | Wayne | NJ | | | | $350 | | | | | | |
| 297 | 2017 | Hoover Penrod PLC | Harrisonburg | VA | | | | $300* | | | $250* | | | |
| 298 | 2017 | Hoover Slovacek LLP | Houston | TX | | | | $475* | | | $320* | $300 | $350 | $343 |
| 299 | 2017 | Horowitz Law Group, PLLC | New York | NY | | | | | | | $375* | | | |
| 300 | 2017 | Hughes, Watters & Askanase | Houston | TX | | | | | | | | | | $350* |
| 301 | 2017 | Hunter Parker LLC | Las Vegas | NV | | | | | | | $450* | | | |
| 302 | 2017 | Hunton & Williams LLP | Richmond | VA | 61 | $625 | $775 | $730 | $350 | $535 | $515 | | | |
| 303 | 2017 | Husch Blackwell LLP | St. Louis | MO | 70 | | | $450* | | | $315* | $395 | $450 | $423 |
| 304 | 2017 | Ice Miller LLP | Indianapolis | IN | 152 | $477 | $698 | $554 | | | $324* | | | |
| 305 | 2017 | Imblum Law Offices, PC | Harrisburg | PA | | | | | | | $295* | | | $235* |
| 306 | 2017 | Ivey, McClellan, Gatton, & Talcott, LLP | Greensboro | NC | | $150 | $480 | $338 | | | | | | |
| 307 | 2017 | J.M. Cook, P.A | Raleigh | NC | | | | | | | $300* | | | |
| 308 | 2017 | Jackson Walker LLP | Dallas | TX | 124 | $545 | $750 | $695 | $465 | $515 | $490 | | | |
| 309 | 2017 | Jake Blanchard Law, PA | Largo | FL | | | | $250* | | | | | | |
| 310 | 2017 | James & Haugland, P.C | El Paso | TX | | | | $350 | $250 | $350 | $300 | | | |
| 311 | 2017 | James F. Kahn, P.C. | Phoenix | AZ | | | | $400 | | | $250 | | | |
| 312 | 2017 | James H. Henderson, P.C. | Charlotte | NC | | | | | | | $450* | | | |
| 313 | 2017 | James L. Drake, Jr. P.C. | Savannah | GA | | | | | $285 | $300 | $293 | | | |
| 314 | 2017 | Janvier Law Firm, PLLC | Raleigh | NC | | | | | $200 | $450 | $300 | | | |
| 315 | 2017 | Jay Lauer, Attorney at Law | South Bend | IN | | | | | | | $200* | | | |
| 316 | 2017 | Jay S. Kalish & Associates, P.C | Farmington | MI | | | | $225* | | | | | | |
| 317 | 2017 | Jeffrey A. Cogan, Esq., Ltd | Las Vegas | NV | | | | | | | $400* | | | |
| 318 | 2017 | Jeffrey C. Alandt | Traverse City | MI | | | | | | | $240* | | | |
| 319 | 2017 | Jeffrey M Pitchford, CPA | Denver | CO | | | | | | | $350* | | | |
| 320 | 2017 | Jeffrey Strange & Associates | Wilmette | IL | | | | $450* | | | $395* | | | |
| 321 | 2017 | Jesse Blanco and Associates | San Antonio | TX | | | | | | | $450* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

5

888-770-5647
www.alm.com

**Exhibit 3
Page 31**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 2017 | Jimenez Vazquez & Associates, PSC | San Juan | PR | | | | | | | $145* | | | |
| 323 | 2017 | Joel D. Russman, Attorney at Law | Denver | CO | | | | | | | $395* | | | |
| 324 | 2017 | John A. Vos | San Rafael | CA | | | | | | | $495* | | | |
| 325 | 2017 | John E. Dunlap, Attorney at law | Memphis | TN | | | | | | | $200* | | | |
| 326 | 2017 | John M. Brunson, Attorney at Law | St. Petersburg | FL | | | | | | | $200* | | | |
| 327 | 2017 | John M. Mcauliffe & Associates, P.C. | Newton | MA | | | | $350* | $150 | $300 | $300 | | | $300 |
| 328 | 2017 | Johnny W. Thomas, Attorney at Law | San Antonio | TX | | | | | | | $310* | | | |
| 329 | 2017 | Johnson & Gubler, P.C | Las Vegas | NV | | | | | | | $245 | | | |
| 330 | 2017 | Johnson Pope Bokor Ruppel & Burns, LLP | Tampa | FL | | $325 | $395 | $373 | | | | | | |
| 331 | 2017 | Johnston & Street | Franklin | TN | | | | | | | $300* | | | |
| 332 | 2017 | Jones Day | Washington | DC | 5 | $700 | $1,050 | $950 | $300 | $800 | $525 | | | $850* |
| 333 | 2017 | Jones Walker LLP | New Orleans | LA | 117 | $285 | $475 | $388 | | | $235* | | | |
| 334 | 2017 | Jordan Price Wall Gray Jones & Carlton, PLLC | Raleigh | NC | | | | | | | $250* | | | |
| 335 | 2017 | Joseph V. Meyers, Esq | Hackensack | NJ | | | | | | | $350* | | | |
| 336 | 2017 | Joyce W. Lindauer Attorney, PLLC | Dallas | TX | | | | $350* | $185 | $395 | $195 | | | |
| 337 | 2017 | Juan C Bigas Law Office | Ponce | PR | | | | | | | $250* | | | |
| 338 | 2017 | Justiniano's Law Office | Mayaguez | PR | | | | | $125 | $250 | $188 | | | |
| 339 | 2017 | Kahn & Ahart Pllc | Phoenix | AZ | | | | $425* | $300 | $425 | $300 | | | |
| 340 | 2017 | Kane Russell Coleman Logan PC | Dallas | TX | 423 | $375 | $575 | $475 | | | $260* | | | |
| 341 | 2017 | Kasen & Kasen | Cherry Hill | PA | | $350 | $500 | $425 | | | $350* | | | |
| 342 | 2017 | Kasey C. Nye, Lawyer, PLLC | Tucson | AZ | | | | | $200 | $275 | $238 | | | |
| 343 | 2017 | Kasuri & Levy, LLC | Edison | NJ | | | | | | | $425* | | | |
| 344 | 2017 | Kasuri Byck, LLC. | Edison | NJ | | | | | | | $450* | | | |
| 345 | 2017 | Katz, Flatau, Popson and Boyer, LLP | Macon | GA | | | | | | | $325* | | | |
| 346 | 2017 | Kell C. Mercer, PC | Austin | TX | | | | $400* | | | | | | |
| 347 | 2017 | Keller & Almassian PLC | Grand Rapids | MI | | | | $350* | | | $295* | | | |
| 348 | 2017 | Kelley & Clements LLP | Gainesville | GA | | | | $400* | | | | | | |
| 349 | 2017 | Kelley and Fulton P.L. | West Palm Beach | TX | | | | $425* | | | $425 | | | |
| 350 | 2017 | Kelly / Warner, PLLC | Scottsdale | AZ | | | | $325* | | | | | | |
| 351 | 2017 | Kelly G. Black, PLC | Mesa | AZ | | | | | | | $300* | | | |
| 352 | 2017 | Kelly Hart Hallman | Fort Worth | TX | 252 | $405 | $495 | $450 | $235 | $320 | $265 | | | |
| 353 | 2017 | Kenneth H.J. Henjum, Law Offices | Ventura | CA | | | | $350* | | | $195* | | | |
| 354 | 2017 | Kera & Graubard | Flushing | NY | | | | $450* | | | | | | |
| 355 | 2017 | Kerney Law Office | Gallatin | TN | | | | | | | $350* | | | |
| 356 | 2017 | Khang & Khang LLP | Irvine | CA | | | | $350* | | | | | | |
| 357 | 2017 | Kilmer Crosby & Walker PLLC | Houston | TX | | $325 | $425 | $375 | | | | | | |
| 358 | 2017 | King & Spalding LLP | Atlanta | GA | 23 | $775 | $1,435 | $1,000 | $525 | $790 | $525 | | | |
| 359 | 2017 | King Law Offices, P.C | Dublin | TX | | | | | | | | | | $300* |
| 360 | 2017 | Kinkead Law Offices | Amarillo | TX | | | | | | | $350* | | | |
| 361 | 2017 | Kirkland & Ellis LLP | Chicago | IL | 12 | $235 | $1,410 | $1,115 | $210 | $955 | $735 | | | |
| 362 | 2017 | Klein & Associates, LLC | Annapolis | MD | | | | $275* | | | $325* | | | |
| 363 | 2017 | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball | Bakersfield | CA | | | | $315* | | | | | | |
| 364 | 2017 | Klestadt Winters Jureller Southard & Stevens, LLP | New York | NY | | $575 | $675 | $625 | | | | | | |
| 365 | 2017 | Klug Law Firm | Okemos | MI | | | | $300* | $185 | $225 | $205 | | | |
| 366 | 2017 | Kogan Law Firm APC | Los Angeles | CA | | | | | | | $300* | | | |
| 367 | 2017 | Koh Law Firm, LLC | Bethesda | MD | | | | | | | $300* | | | |
| 368 | 2017 | Kornfield, Nyberg, Bendes, Kuhner & Little P.C | Oakland | CA | | | | $385* | $375 | $425 | $390 | | | |
| 369 | 2017 | Kudman Trachten Aloe LLP | New York | NY | | | | $550* | | | | | | |
| 370 | 2017 | Kung & Associates | Las Vegas | NV | | | | $450 | | | | | | |
| 371 | 2017 | Kurt Stephen, PLLC | McAllen | TX | | | | | | | $375* | | | |
| 372 | 2017 | Kurtzman Matera, PC | Spring Valley | NY | | | | | | | $525* | | | |
| 373 | 2017 | Kurtzman Steady LLC | Philadelphia | PA | | | | $480* | | | $325* | | | |
| 374 | 2017 | KutnerBrinen, PC | Denver | CO | | $400 | $500 | $465 | $260 | $340 | $300 | | | |
| 375 | 2017 | Lake & Cobb PLC | Tempe | AZ | | | | | $200 | $300 | $238 | | | |
| 376 | 2017 | Lamberth, Cifelli, Ellis & Nason, P.A | Atlanta | GA | | $360 | $495 | $450 | $250 | $360 | $350 | | | |
| 377 | 2017 | LaMonica Herbst & Maniscalco, LLP | Wantagh | NY | | | | $595 | | | $415 | | | |
| 378 | 2017 | Landrau Rivera & Assoc | San Juan | PR | | | | $200* | | | $175* | | | |
| 379 | 2017 | Lane & Wilkinson, LLC | Chattanooga | TN | | | | | | | $250* | | | |
| 380 | 2017 | Langley & Banack, Inc | San Antonio | TX | | $350 | $495 | $350 | $275 | $375 | $325 | | | |
| 381 | 2017 | Larry Vick, Attorney at Law | Houston | TX | | | | | | | $375* | | | |
| 382 | 2017 | Latham, Shuker, Barker, Eden & Beaudine LLP | Orlando | FL | | | | | | | $550* | | | |
| 383 | 2017 | Law at Tyson Law Firm, P.C | Greenwood | IN | | | | | | | $130* | | | |
| 384 | 2017 | Law firm of Berger Singerman LLP | Miami | FL | | | | $625 | | | | | | |
| 385 | 2017 | Law Firm of Brian W. Hofmeister, LLC | Trenton | NJ | | | | | | | $425 | | | |
| 386 | 2017 | Law Firm of Dean W Greer | San Antonio | TX | | | | $300* | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

6

888-770-5647
www.alm.com

**Exhibit 3
Page 32**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | 2017 | Law Firm Of Homel Mercado Justiniano | Mayaguez | PR | | | | | | | $125* | | | |
| 388 | 2017 | Law Firm of Joel M. Aresty, Esq | Tierra Verde | FL | | | | | | | $400* | | | |
| 389 | 2017 | Law Firm of Jose R Cintron | San Juan | PR | | | | | | | $150* | | | |
| 390 | 2017 | Law Office Emily D Davila Rivera | San Juan | PR | | | | | | | $200* | | | |
| 391 | 2017 | Law Office of Alan C Stein PC | Woodbury | NY | | | | $400* | | | | | | |
| 392 | 2017 | Law Office of Albert G. Reese, Jr | Pittsburgh | PA | | | | | | | $225* | | | |
| 393 | 2017 | Law Office of Aldo Caller | Overland Park | KS | | | | | | | $250* | | | |
| 394 | 2017 | Law Office of Allen P. Turnage | Tallahassee | FL | | | | | | | $300* | | | |
| 395 | 2017 | Law Office of Antonio I Hernandez Santiago | San Juan | PR | | | | | | | $250* | | | |
| 396 | 2017 | Law Office of Bethany A. Ralph | Amenia | NY | | | | $300* | | | $250* | | | |
| 397 | 2017 | Law Office of Carl M. Barto | Laredo | TX | | | | | | | $350 | | | |
| 398 | 2017 | Law Office of Craig D. Robins | Melville | NY | | | | | $275 | $385 | $330 | | | |
| 399 | 2017 | Law Office of Craig K. Welch | Petaluma | CA | | | | | $275 | $420 | $348 | | | |
| 400 | 2017 | Law Office of Daren M Schlecter | Los Angeles | CA | | | | | | | $350* | | | $275* |
| 401 | 2017 | Law Office Of David A. Scholl | Newtown Square | PA | | | | | | | $300* | | | |
| 402 | 2017 | Law Office of David Cahn, LLC | Silver Spring | MD | | | | | | | $300* | | | |
| 403 | 2017 | Law Office of David M. Serafin | Denver | CO | | | | | | | $325* | | | |
| 404 | 2017 | Law Office of David W. Cohen | Baltimore | MD | | | | | | | $275* | | | |
| 405 | 2017 | Law Office of Dick Harris, PC | Abilene | TX | | | | | | | $290* | | | |
| 406 | 2017 | Law Office of Dino S. Mantzas | Marlton | NJ | | | | | | | $300* | | | |
| 407 | 2017 | Law Office of Edward Gonzalez, P.C. | Washington | DC | | | | $450* | $350 | $410 | $380 | | | |
| 408 | 2017 | Law Office of Ehsanul Habib | Forest Hills | NY | | | | | | | $275 | | | |
| 409 | 2017 | Law Office of Erik G. Soderberg | Rockville | MD | | | | | | | $400* | | | |
| 410 | 2017 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | | $400 | | | |
| 411 | 2017 | Law Office Of Gina M. Corena, Esq | Las Vegas | NV | | | | $400* | | | $400* | | | |
| 412 | 2017 | Law Office of Gregory Messer PLLC | Brooklyn | NY | | | | | $350 | $575 | $463 | | | |
| 413 | 2017 | Law Office of H. Anthony Hervol | San Antonio | TX | | | | $285* | | | $285* | | | |
| 414 | 2017 | Law Office of Harvey I. Marcus | Saddle Brook | NJ | | | | | | | $350* | | | |
| 415 | 2017 | Law Office Of Jackie R. Geller | San Diego | CA | | | | | | | $325* | | | |
| 416 | 2017 | Law Office of Jacqueline E. Hernandez Santiago, Esq | San Juan | PR | | | | | | | $250* | | | |
| 417 | 2017 | Law Office of Jeffrey L. Smoot | Seattle | WA | | | | $300* | | | | | | |
| 418 | 2017 | Law Office of Jeffrey L. Zimring | Albany | NY | | | | | | | $275* | | | |
| 419 | 2017 | Law Office of Jerome M. Douglas, LLC | Hawthorne | NJ | | | | $425 | $350 | $425 | $400 | | | |
| 420 | 2017 | Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | | $325* | | | |
| 421 | 2017 | Law Office of Jonathan H. Stanwood, LLC | Philadelphia | PA | | | | | | | $325* | | | |
| 422 | 2017 | Law Office Of Jonathan J. Sobel | Philadelphia | PA | | | | | | | $250* | | | |
| 423 | 2017 | Law Office of Judith A. Descalso | Escondido | CA | | | | $400* | | | $300* | | | |
| 424 | 2017 | Law Office of Kim Y. Johnson | Laurel | MD | | | | | | | $205* | | | |
| 425 | 2017 | Law Office of Lee M. Perlman | Cherry Hill | NJ | | | | $350* | $250 | $350 | $275 | | | |
| 426 | 2017 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | | $495* | | | |
| 427 | 2017 | Law Office of Margaret Maxwell McClure | Houston | TX | | | | $400* | | | $400* | | | |
| 428 | 2017 | Law Office of Mark B. French | Bedford | TX | | | | | $50 | $350 | $112 | | | |
| 429 | 2017 | Law Office Of Mark J. Giunta | Phoenix | AZ | | | | $425* | $175 | $225 | $200 | | | |
| 430 | 2017 | Law Office of Mark S. Roher, P.A. | Fort Lauderdale | FL | | | | | | | $300* | | | |
| 431 | 2017 | Law Office Of Marvin Levy | Studio City | CA | | | | | | | $250* | | | |
| 432 | 2017 | Law Office of Michael A King | Brooklyn | NY | | | | | | | $250* | | | |
| 433 | 2017 | Law Office of Michael J. Harker | Las Vegas | NV | | | | | $275 | $325 | $325 | | | |
| 434 | 2017 | Law Office Of Michael J. O'Connor | San Antonio | TX | | | | $300* | | | | | | |
| 435 | 2017 | Law Office of Michael Y Lo | Alhambra | CA | | | | $475* | $375 | $475 | $425 | | | |
| 436 | 2017 | Law Office of Nelson M. Jones III | Houston | TX | | | | | $250 | $375 | $312 | | | |
| 437 | 2017 | Law Office of O. Allan Fridman | Northbrook | IL | | | | $425* | | | $425* | | | |
| 438 | 2017 | Law Office of Olga Zlotnik, PLLC | Scottsdale | AZ | | | | $220* | | | | | | |
| 439 | 2017 | Law Office of Rachel S. Blumenfeld | Brooklyn | NY | | | | | | | $450 | | | $400* |
| 440 | 2017 | Law Office of Raquel S. White, LLC | Largo | MD | | | | | | | $295* | | | |
| 441 | 2017 | Law Office Of Robert M Aronson | Los Angeles | CA | | | | | | | $400 | | | |
| 442 | 2017 | Law Office of Rowena N. Nelson, LLC | Largo | MD | | | | | | | $325* | | | |
| 443 | 2017 | Law Office of Scott B. Riddle, LLC | Atlanta | GA | | | | $350* | | | $350* | | | |
| 444 | 2017 | Law Office of Scott M. Hare | Pittsburgh | PA | | | | $400* | | | $200* | | | |
| 445 | 2017 | Law Office of Sheila Durant | Baltimore | MD | | | | | | | $375* | | | |
| 446 | 2017 | Law Office of Stan L Riskin P A | Aventura | FL | | | | | | | $375* | | | |
| 447 | 2017 | Law Office of Steven M. Olson | Santa Rosa | CA | | | | | $275 | $475 | $375 | | | |
| 448 | 2017 | Law Office Of Thomas B. Gorrill | San Diego | CA | | | | | | | $400* | | | |
| 449 | 2017 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | | $275* | | | |
| 450 | 2017 | Law Office of Timothy G. Niarhos | Nashville | TN | | | | | $250 | $350 | $250 | | | |
| 451 | 2017 | Law Office Of Timothy M. Mauser | Danvers | MA | | | | $420* | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 2017 | Law Office of Toni Campbell Parker | Memphis | TN | | | | | | | $300* | | | |
| 453 | 2017 | Law Office of W. Derek May | Upland | CA | | | | | | | $250* | | | |
| 454 | 2017 | Law Office of W. Thomas Bible, Jr. | Chattanooga | TN | | | | | | | $250 | | | |
| 455 | 2017 | Law Office of Warren J. Fields | Katy | TX | | | | | | | $325* | | | |
| 456 | 2017 | Law Office of Will B. Geer, LLC | Atlanta | GA | | | | | | | $325* | | | |
| 457 | 2017 | Law Office of William F. Kunofsky | Dallas | TX | | | | | | | $350* | | | |
| 458 | 2017 | Law Office of William P. Fennell, APLC | San Diego | CA | | | | | | | $375* | | | |
| 459 | 2017 | Law Office Of Yasha Rahimzadeh | Sacramento | CA | | | | | | | $250* | | | |
| 460 | 2017 | Law Offices Lefkovitz & Lefkovitz | Nashville | TN | | | | | $325 | $485 | $405 | | | |
| 461 | 2017 | Law Offices of Adam Farber, P.A. | West Palm Beach | FL | | | | | | | $300* | | | |
| 462 | 2017 | Law Offices of Alan M Lurya | Irvine | CA | | | | | | | $375* | | | |
| 463 | 2017 | Law Offices of Alla Kachan P.C. | Brooklyn | NY | | | | | | | $300* | | | |
| 464 | 2017 | Law Offices of Allen A. Kolber, Esq | Suffern | NY | | | | | | | $450* | | | |
| 465 | 2017 | Law Offices of Andrew A. Moher | San Diego | CA | | | | | | | $350* | | | |
| 466 | 2017 | Law Offices Of Andrew H. Griffin, III | El Cajon | CA | | | | | $250 | $350 | $300 | | | |
| 467 | 2017 | Law Offices of Anthony O Egbase & Associates | Los Angeles | CA | | | | $450* | $150 | $350 | $325 | | | |
| 468 | 2017 | Law Offices of Binder and Malter | Santa Clara | CA | | $395 | $525 | $475 | $225 | $475 | $400 | | | |
| 469 | 2017 | Law Offices of Brooks, Frank & De La Guardia | Miami | FL | | | | $475* | | | | | | |
| 470 | 2017 | Law Offices of Buddy D. Ford, PA | Tampa | FL | | | | $425 | $300 | $425 | $375 | | | |
| 471 | 2017 | Law Offices Of C. Conde & Assoc. | San Juan | PR | | | | $300* | | | $250* | | | |
| 472 | 2017 | Law Offices Of C.R. Hyde | Tucson | AZ | | | | | $250 | $295 | $272 | | | |
| 473 | 2017 | Law Offices of Charles B. Greene | San Jose | CA | | | | | | | $495* | | | |
| 474 | 2017 | Law Offices of Christopher S. Moffitt | Alexandria | VA | | | | $450* | | | | | | |
| 475 | 2017 | Law Offices of Craig A. Diehl | Camp Hill | PA | | | | $250* | | | $150* | | | |
| 476 | 2017 | Law Offices of Craig M. Geno, PLLC | Ridgeland | MS | | | | $375* | | | $225* | | | |
| 477 | 2017 | Law Offices of Craig V. Winslow | San Mateo | CA | | | | $350* | | | | | | |
| 478 | 2017 | Law Offices of David A Tilem | Glendale | CA | | | | $600* | $400 | $500 | $450 | | | |
| 479 | 2017 | Law Offices of David A. Arietta | Walnut Creek | CA | | | | | | | $350* | | | |
| 480 | 2017 | Law Offices of David Carlebach, Esq | New York | NY | | | | $450* | | | | | | $485* |
| 481 | 2017 | Law Offices of David H. Lang | Media | PA | | | | | | | $300* | | | |
| 482 | 2017 | Law Offices Of David N. Chandler | Santa Rosa | CA | | | | | $420 | $520 | $470 | | | |
| 483 | 2017 | Law Offices of David W. Meadows | Los Angeles | CA | | | | | | | $550* | | | |
| 484 | 2017 | Law Offices of Dimitri L. Karapelou, LLC | Philadelphia | PA | | | | | $225 | $350 | $287 | | | |
| 485 | 2017 | Law Offices of Douglas Jacobson, LLC | Cumming | GA | | | | $300* | | | | | | |
| 486 | 2017 | Law Offices of Douglas T Tabachnik, PC | Freehold | NJ | | | | $500* | | | $500* | | | |
| 487 | 2017 | Law Offices of Drew Henwood | San Jose | CA | | | | | | | $250* | | | |
| 488 | 2017 | Law Offices Of Eric J. Gravel | San Francisco | CA | | | | | | | $350* | | | |
| 489 | 2017 | Law Offices Of Francisco Javier Aldana Law Firm, LLP | San Diego | CA | | | | | | | $450* | | | |
| 490 | 2017 | Law Offices of Gabriel Del Virginia | New York | NY | | | | $650* | | | $350* | | | |
| 491 | 2017 | Law Offices of Gabriel Liberman, APC | Sacramento | CA | | | | $250* | | | | | | |
| 492 | 2017 | Law Offices of George J. Paukert | Palm Desert | CA | | | | $200* | | | | | | |
| 493 | 2017 | Law Offices Of Gold & Gold | Hatboro | PA | | | | | | | $150* | | | |
| 494 | 2017 | Law Offices of Henry F. Sewell, Jr | Atlanta | GA | | | | $350* | | | | | | |
| 495 | 2017 | Law Offices of Ira Benjamin Katz, A Professional Corporat | Los Angeles | CA | | | | $595* | | | | | | |
| 496 | 2017 | Law Offices of James E Hurley Jr | New York | NY | | | | | | | $400* | | | |
| 497 | 2017 | Law Offices of James J. Joyce PLLC | Lancaster | NY | | | | | | | $250* | | | |
| 498 | 2017 | Law Offices Of James Yan | Pasadena | CA | | | | | | | $350* | | | |
| 499 | 2017 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | | | | $350* | | | |
| 500 | 2017 | Law Offices of Jeffrey M Sherman | Arlington | MD | | | | | | | $500* | | | |
| 501 | 2017 | Law Offices of Joann M. Hennessey, PL | Miami | FL | | | | | | | $350* | | | |
| 502 | 2017 | Law Offices Of Joel Schechter | Chicago | IL | | | | $450* | | | | | | |
| 503 | 2017 | Law Offices of John C. Hanrahan, LLC | Frederick | MD | | | | $300* | | | $300* | | | |
| 504 | 2017 | Law Offices of John D. Moore, P.A. | Ridgeland | MS | | | | | $375 | $425 | $400 | | | |
| 505 | 2017 | Law Offices of Kevin Michael Madden PLLC | Houston | TX | | | | | | | $275* | | | |
| 506 | 2017 | Law Offices of Konstantine Sparagis, P.C | Chicago | IL | | | | | | | $250* | | | |
| 507 | 2017 | Law Offices of L. William Porter III | Orlando | FL | | | | $400* | | | $400* | | | |
| 508 | 2017 | Law Offices of Lawrence G. Papale | Dillsburg | PA | | | | | | | $300* | | | |
| 509 | 2017 | Law Offices Of Lawrence L. Szabo | Oakland | CA | | | | | | | $450* | | | |
| 510 | 2017 | Law Offices of Lewis Phon | Antioch | CA | | | | $300* | | | | | | |
| 511 | 2017 | Law Offices of Lionel E Giron | Ontario | CA | | | | $350* | | | $350* | | | |
| 512 | 2017 | Law Offices of Louis J. Esbin | Stevenson Ranch | CA | | | | | $250 | $550 | $375 | | | |
| 513 | 2017 | Law Offices of Love & Dillenbeck, PLLC | Rural Hall | NC | | | | $300* | | | | | | |
| 514 | 2017 | Law Offices of Marc A. Duxbury | Carlsbad | CA | | | | | | | $350* | | | |
| 515 | 2017 | Law Offices of Marc R. Kivitz | Baltimore | MD | | | | | | | $400 | | | |
| 516 | 2017 | Law Offices of Marc Voisenat | Alameda | CA | | | | | | | $400* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

8

888-770-5647
www.alm.com

Exhibit 3
Page 34

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | 2017 | Law Offices of Marilyn D. Garner | Arlington | TX | | | | | $375 | $400 | $388 | | | |
| 518 | 2017 | Law Offices of Mark E Goodfriend | Encino | CA | | | | | | | $350* | | | |
| 519 | 2017 | Law Offices of Mark S Martinez | Fountain Valley | CA | | | | $350* | | | $200 | | | |
| 520 | 2017 | Law Offices of Martha J. Simon | San Francisco | CA | | | | | $350 | $450 | $400 | | | |
| 521 | 2017 | Law Offices Of Marvin H. Gold | Hatboro | PA | | | | | $250 | $500 | $400 | | | |
| 522 | 2017 | Law Offices of Michael G. Spector | Santa Ana | CA | | | | | | | $410* | | | $380* |
| 523 | 2017 | Law Offices of Michael J. Henny | Pittsburgh | PA | | | | $300* | | | | | | |
| 524 | 2017 | Law Offices of Michael Jay Berger | Beverly Hills | CA | | $495 | $525 | $510 | $265 | $495 | $373 | | | |
| 525 | 2017 | Law Offices of Michael K. Mehr | Santa Cruz | CA | | | | | | | $400* | | | |
| 526 | 2017 | Law Offices of Moses S. Bardavid | Encino | CA | | | | | $275 | $350 | $313 | | | |
| 527 | 2017 | Law Offices of Nicholas Gebelt | Whittier | CA | | | | | | | $350* | | | |
| 528 | 2017 | Law Offices of Norman and Bullington, P.A. | Tampa | FL | | | | $300* | | | | | | |
| 529 | 2017 | Law Offices of Oxana Kozlov | Sunnyvale | CA | | | | $350* | | | | | | |
| 530 | 2017 | Law Offices of Paul R. Torre | Encino | CA | | | | $400* | | | | | | |
| 531 | 2017 | Law Offices of Perez & Bonomo, LLC | Hackensack | NJ | | | | $475* | | | | | | |
| 532 | 2017 | Law Offices of Perry Ian Tischler | Bayside | NY | | | | | | | $300* | | | |
| 533 | 2017 | Law Offices of Ray Battaglia, PLLC | San Antonio | TX | | | | | | | $450* | | | |
| 534 | 2017 | Law Offices of Raymond B. Rounds | East Orange | NJ | | | | | | | $150* | | | |
| 535 | 2017 | Law Offices of Raymond C Stilwell | Amherst | NY | | | | | | | $250* | | | |
| 536 | 2017 | Law Offices of Raymond H Aver APC | Los Angeles | CA | | | | $525* | | | $375* | | | |
| 537 | 2017 | Law Offices of Richard D. Gaines Esq. | Newton | NJ | | | | $350* | | | | | | |
| 538 | 2017 | Law Offices of Richard F. Fellrath | Troy | MI | | | | $200* | | | | | | |
| 539 | 2017 | Law Offices of Robert M. Yaspan | Woodland Hills | CA | | | | | $300 | $550 | $435 | | | |
| 540 | 2017 | Law Offices of Robert N. Bassel | Clinton | MI | | | | | | | $300* | | | |
| 541 | 2017 | Law Offices of Robert O Lampl | Pittsburgh | PA | | | | | | | $275* | | | |
| 542 | 2017 | Law Offices of Russell King, PC | Dublin | TX | | | | | | | $350* | | | |
| 543 | 2017 | Law Offices Of Ruth Elin Auerbach | San Francisco | CA | | | | | | | $350* | | | |
| 544 | 2017 | Law Offices of Scott J. Sagaria | San Jose | CA | | | | $500* | | | $450* | | | |
| 545 | 2017 | Law Offices Of Selwyn D. Whitehead | Oakland | CA | | | | $400* | | | | | | |
| 546 | 2017 | Law Offices of Sheila Esmaili, Esq | Los Angeles | CA | | | | | | | $300* | | | |
| 547 | 2017 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | | $350* | | | |
| 548 | 2017 | Law offices of Steven T Stanton | Maryville | IL | | | | $225* | | | | | | |
| 549 | 2017 | Law Offices of Susan J. Cofano | Montrose | CO | | | | | | | $250 | | | |
| 550 | 2017 | Law Offices of Timothy P. Thomas, Llc | Las Vegas | NV | | | | | | | $350* | | | |
| 551 | 2017 | Law Offices of Todd B Becker | Long Beach | CA | | | | $400* | | | $400* | | | |
| 552 | 2017 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | | $300* | | | |
| 553 | 2017 | Law Offices of William F. McLaughlin | Oakland | CA | | | | $350* | | | | | | |
| 554 | 2017 | Law Offices of William S. Katchen, LLC | Florham Park | NJ | | | | | | | $850* | | | |
| 555 | 2017 | Law Offices of Yvette V. Dudley, P.C | Springfield Gardens | NY | | | | | | | $300* | | | |
| 556 | 2017 | LawCare Ltd | Greensburg | PA | | | | | $275 | $325 | $300 | | | |
| 557 | 2017 | Ledford, Wu & Borges, LLC | Chicago | IL | | $350 | $400 | $400 | | | $250* | | | |
| 558 | 2017 | Leech Tishman Fuscaldo & Lampl, Inc | Los Angeles | CA | | $290 | $595 | $428 | $200 | $215 | $208 | | | $215* |
| 559 | 2017 | Leiderman Shelomith, P.A | Fort Lauderdale | FL | | $325 | $425 | $375 | | | | | | |
| 560 | 2017 | Leonard, Key & Key PLLC | Wichita Falls | TX | | | | | | | $300* | | | |
| 561 | 2017 | Leslie Cohen Law PC | Santa Monica | CA | | | | $575 | $297 | $390 | $350 | | | $390* |
| 562 | 2017 | Lesnick Prince & Pappas LLP | Los Angeles | CA | | $395 | $495 | $495 | | | $275* | | | |
| 563 | 2017 | Lester & Associates, P.C. | Garden City | NY | | | | $375* | | | | | | |
| 564 | 2017 | Levene Neale Bender Yoo & Brill LLP | Los Angeles | CA | | $515 | $595 | $575 | $335 | $555 | $425 | $515 | $595 | $575 |
| 565 | 2017 | Levitt & Slafkes, P.C. | Maplewood | NJ | | | | $400* | | | | | | |
| 566 | 2017 | Liskow & Lewis | New Orleans | LA | 324 | | | | | | $200* | | | |
| 567 | 2017 | Litt Law Group LLC | Rockville Centre | NY | | | | | | | | | | $525* |
| 568 | 2017 | Little & Milligan, PLLC | Knoxville | TN | | | | | | | $300 | | | |
| 569 | 2017 | Lobel Weiland Golden Friedman LLP | Costa Mesa | CA | | $550 | $850 | $750 | | | | | | $650* |
| 570 | 2017 | Lohr & Associates, Ltd | West Chester | PA | | | | $300* | | | | | | $250* |
| 571 | 2017 | Lube & Soto Law Offices PSC | San Juan | PR | | | | $250 | | | | | | |
| 572 | 2017 | Lugo Mender Group, LLC | Guaynabo | PR | | | | | $175 | $300 | $238 | | | |
| 573 | 2017 | Lusky and Associates | Dallas | TX | | | | | | | $350* | | | |
| 574 | 2017 | Lyssete Morales Law Office | Mayaguez | PR | | | | | $125 | $275 | $225 | | | |
| 575 | 2017 | M Jones & Assoicates, PC | Santa Ana | CA | | $300 | $400 | $350 | $300 | $400 | $350 | | | |
| 576 | 2017 | M. Denise Dotson, LLC | Atlanta | GA | | | | | | | $250* | | | |
| 577 | 2017 | Macdonald Fernandez LLP | San Francisco | CA | | | | $450 | | | $350* | | | |
| 578 | 2017 | Macey, Wilensky & Hennings, LLC | Atlanta | GA | | $350 | $450 | $425 | $195 | $450 | $398 | | | |
| 579 | 2017 | Maciag Law, LLC | Princeton | NJ | | | | | $465 | $475 | $470 | | | |
| 580 | 2017 | Magee Goldstein Lasky & Sayers, P.C. | Roanoke | VA | | | | $375* | $200 | $275 | $238 | | | |
| 581 | 2017 | Mahady & Mahady | Greensburg | PA | | | | | | | $275* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582 | 2017 | Malaise Law Firm | San Antonio | TX | | | | $275* | | | $275 | | | |
| 583 | 2017 | Malone Akerly Martin PLLC | Dallas | TX | | | | $350* | | | | | | |
| 584 | 2017 | Mansfield Law Corporation | Oxnard | CA | | | | | | | $360* | | | |
| 585 | 2017 | Marc A. Duxbury | Murrieta | CA | | | | | | | $350* | | | |
| 586 | 2017 | Marc A. Zaid Esq., P.C | Woodbury | PA | | | | | | | $300* | | | |
| 587 | 2017 | Marcos D. Oliva, PC | McAllen | TX | | | | $250* | | | $250* | | | |
| 588 | 2017 | Mark E. Cohen Bankruptcy Law Firm | Forest Hills | NY | | | | $400* | | | | | | |
| 589 | 2017 | Mark M. Jones & Associates, P.C. | Santa Ana | CA | | | | | $300 | $425 | $350 | | | |
| 590 | 2017 | Markus Williams, Young & Zimmermann LLC | Denver | CO | | | | $445* | | | $315* | | | |
| 591 | 2017 | Marshall Socarras Grant, P.L. | Boca Raton | FL | | | | | | | $275* | | | |
| 592 | 2017 | Martin Keith Thomas, Attorney at Law | Dallas | TX | | | | | | | $400* | | | |
| 593 | 2017 | Maxwell Dunn, PLC | Southfield | MI | | $300 | $350 | $325 | | | $200* | | | |
| 594 | 2017 | Mayerson & Hartheimer PLLC | New York | NY | | | | $600 | | | $350* | | | |
| 595 | 2017 | Mazur & Brooks, A P.L.C. | Las Vegas | NV | | | | | | | $350* | | | |
| 596 | 2017 | McAllister Garfield, P.C. | Denver | CO | | $415 | $435 | $425 | $200 | $250 | $225 | $175 | $375 | $275 |
| 597 | 2017 | McAuliffe Law Firm | Melville | NY | | | | $350* | | | | | | |
| 598 | 2017 | McBreen & Kopko | Jericho | NY | | | | $400* | | | | | | |
| 599 | 2017 | McBryan, LLC | Atlanta | GA | | | | | | | $400* | | | |
| 600 | 2017 | McCallar Law Firm | Savannah | GA | | | | | $290 | $390 | $300 | | | |
| 601 | 2017 | McCann Garland Ridall & Burke | Pittsburgh | PA | | | | | | | $350* | | | |
| 602 | 2017 | McCrystal Law Office | Emmaus | PA | | | | $275* | | | | | | |
| 603 | 2017 | McCullough Eisenberg, LLC | Warminster | PA | | | | | | | $350 | | | |
| 604 | 2017 | McDonald Hopkins | Cleveland | OH | 292 | $415 | $72 | $720 | $568 | | | | | |
| 605 | 2017 | McDonald, Sutton & Duval, PLC | Richmond | VA | | | | | $225 | $395 | $310 | | | |
| 606 | 2017 | McDowell Posternock Apell & Detrick, PC | Maple Shade | NJ | | | | $400 | $250 | $300 | $275 | | | |
| 607 | 2017 | McElwee Firm, PLLC | North Wilkesboro | NC | | | | | | | $250* | | | |
| 608 | 2017 | McGuire, Craddock & Strother | Dallas | TX | | | | $450* | | | | | | |
| 609 | 2017 | McKinley Onua & Associates PLLC | Brooklyn | NY | | | | | | | $250* | | | $350* |
| 610 | 2017 | McKool Smith PC | Dallas | TX | 230 | $620 | $1,200 | $800 | $325 | $345 | $335 | | | $545* |
| 611 | 2017 | McMillan Law Group | San Diego | CA | | | | | | | $375* | | | |
| 612 | 2017 | McNally & Busche, L.L.C. | Newton | NJ | | | | | | | $350* | | | |
| 613 | 2017 | McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A | Greenbelt | MD | | $375 | $500 | $438 | $325 | $350 | $338 | | | |
| 614 | 2017 | McQueen & Ashman LLP | Irvine | CA | | $390 | $450 | $410 | | | | $350 | $365 | $358 |
| 615 | 2017 | McWhorter, Cobb & Johnson, LLP | Lubbock | TX | | | | | | | $300 | | | |
| 616 | 2017 | Medina Law Firm LLC | New York | NY | | | | | $385 | $425 | $405 | | | $425 |
| 617 | 2017 | Mellinger, Sanders & Kartzman, LLC | Morris Plains | NJ | | | | | $335 | $395 | $365 | | | |
| 618 | 2017 | Meridian Law | San Jose | CA | | | | | | | $250* | | | |
| 619 | 2017 | Meridian Law, LLC | Baltimore | MD | | $300 | $325 | $313 | | | $250* | | | |
| 620 | 2017 | Merrill & Stone, LLC | Swainsboro | GA | | | | | | | $285 | | | |
| 621 | 2017 | Merrill PA | West Palm Beach | FL | | | | | | | $450 | | | |
| 622 | 2017 | Mesch Clark & Rothschild | Tucson | AZ | | $400 | $575 | $450 | $275 | $395 | $335 | | | |
| 623 | 2017 | Messana PA | Fort Lauderdale | FL | | | | | | | $350* | | | |
| 624 | 2017 | Mestone & Associates LLC | North Andover | MA | | $350 | $400 | $400 | | | $275* | | | |
| 625 | 2017 | Meyer, Suozzi, English & Klein, PC | Garden City | NY | | | | $550* | | | | | | |
| 626 | 2017 | Michael A King, Attorney at Law | New York | NY | | | | | | | $250* | | | |
| 627 | 2017 | Michael J. Davis | Denver | CO | | | | $350* | | | | | | |
| 628 | 2017 | Michael J. Goldstein & Associates | San Francisco | CA | | | | | $425 | $550 | $488 | | | |
| 629 | 2017 | Michael W. Carmel, Ltd. | Phoenix | AZ | | | | | | | $600* | | | |
| 630 | 2017 | Micheal J. Brock, Llc | Las Vegas | NV | | | | $250* | | | $180* | | | |
| 631 | 2017 | Middlebrooks Shapiro, P.C. | Springfield | NJ | | $350 | $400 | $375 | $250 | $350 | $300 | | | |
| 632 | 2017 | Millan Law Offices | San Juan | PR | | | | | | | $200* | | | |
| 633 | 2017 | Miller & Martin PLLC | Chattanooga | TN | 353 | | | $295 | | | | | | |
| 634 | 2017 | Miller and Miller, LLP | Westminster | MD | | | | | | | $225* | | | |
| 635 | 2017 | Miller, Johnson, Snell & Cummiskey, P.L.C | Grand Rapids | MI | | $370 | $460 | $420 | | | | | | $300* |
| 636 | 2017 | Mincin Law, PLLC | Las Vegas | NV | | | | $350* | | | $360* | | | |
| 637 | 2017 | Minden Lawyers, LLC | Minden | NV | | $325 | $400 | $363 | $150 | $225 | $200 | | | |
| 638 | 2017 | Minion & Sherman | West Caldwell | NJ | | | | $325* | | | | | | |
| 639 | 2017 | Mitchell A. Sommers ESQ, P.C. | Ephrata | PA | | | | | | | $225* | | | |
| 640 | 2017 | Moher Law Group | San Francisco | CA | | | | | | | $350* | | | |
| 641 | 2017 | Montez & Williams PC | Waco | TX | | | | | $225 | $350 | $288 | | | |
| 642 | 2017 | Moon Wright & Houston, PLLC | Charlotte | NC | | | | | $240 | $350 | $350 | | | |
| 643 | 2017 | Moretsky Law Firm | Huntingdon Valley | PA | | | | $220* | | | $125* | | | |
| 644 | 2017 | Morgan & Bley, Ltd | Chicago | IL | | | | $450* | | | $265* | | | |
| 645 | 2017 | Morris, Nichols, Arsht & Tunnell LLP | Wilmington | DE | 421 | $650 | $1,050 | $775 | $395 | $625 | $415 | | | $595* |
| 646 | 2017 | Morris, Polich & Purdy, LLP | Los Angeles | CA | 472 | | | $575* | | | $575* | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | 2017 | Moses & Singer | New York | NY | 413 | | | $895* | | | | | | |
| 648 | 2017 | Morrison-Tenenbaum PLLC | New York | NY | | | | $495* | | | $350 | | | |
| 649 | 2017 | Motschenbacher & Blattner LLP | Portland | OR | | | | $375* | $315 | $375 | $345 | | | |
| 650 | 2017 | MRO Attorneys at Law, LLC | San Juan | PR | | | | | | | $250* | | | |
| 651 | 2017 | Ms Lozada Law Office | San Juan | PR | | $150 | $200 | $175 | | | $150* | | | |
| 652 | 2017 | Mullin Hoard & Brown, LLP | Lubbock | TX | | $275 | $420 | $348 | | | | | | |
| 653 | 2017 | Munsch Hardt Kopf & Harr PC | Dallas | TX | 360 | $480 | $650 | $565 | | | $300* | | | |
| 654 | 2017 | Murphy Mahon Keffler & Farrier, L.L.P | Fort Worth | TX | | | | $450* | | | $400* | | | |
| 655 | 2017 | Nathan Sommers Jacobs PC | Houston | TX | | | | $550* | | | $330* | | | |
| 656 | 2017 | Neeleman Law Group | Everett | WA | | | | | $275 | $360 | $318 | | | |
| 657 | 2017 | Neeley Law Firm Plc | Chandler | AZ | | | | | | | $300* | | | |
| 658 | 2017 | Neff & Boyer, P.C. | Tucson | AZ | | | | | $200 | $350 | $275 | | | |
| 659 | 2017 | Nelson Mullins Riley & Scarborough LLP | Atlanta | GA | 86 | $410 | $570 | $450 | $300 | $390 | $335 | | | |
| 660 | 2017 | Newman & Newman, PC | Ridgeland | MS | | | | | | | $300* | | | |
| 661 | 2017 | Niarhos & Waldron, PLC | Nashville | TN | | $250 | $350 | $300 | | | $250* | | | |
| 662 | 2017 | Nicolas A. Wong Law Offices | San Juan | PR | | | | | $200 | $225 | $213 | | | |
| 663 | 2017 | Noble Law Firm, P.A | Boca Raton | FL | | | | $300* | | | | | | |
| 664 | 2017 | Noonan & Lieberman Ltd | Chicago | IL | | | | $150* | | | | | | |
| 665 | 2017 | Norgaard O'Boyle, Attorneys At Law | Englewood | NJ | | $400 | $525 | $463 | $300 | $350 | $325 | | | |
| 666 | 2017 | Nuti Hart LLP | Oakland | CA | | | | $575 | | | $575* | | | |
| 667 | 2017 | Nutovic & Associates | New York | NY | | | | $560* | | | | | | |
| 668 | 2017 | Oaktree Law | Cerritos | CA | | | | | $250 | $400 | $400 | | | |
| 669 | 2017 | Obermayer Rebmann Maxwell & Hippel LLP | Philadelphia | PA | 367 | | | | | | $350* | | | |
| 670 | 2017 | Odin, Feldman & Pittleman | Reston | VA | | | | $485* | | | | | | |
| 671 | 2017 | Offit Kurman, PA | Bethesda | MD | 308 | | | $440* | | | | | | |
| 672 | 2017 | Okin & Adams, LLP | Houston | TX | | | | $425* | | | | $295 | $345 | $320 |
| 673 | 2017 | Olshan Frome Wolosky LLP | New York | NY | 431 | | | $730* | | | $360* | | | |
| 674 | 2017 | Olson Nicoud & Gueck, LLP | Dallas | TX | | | | $400 | | | $400* | | | |
| 675 | 2017 | Onukwugha & Associates, LLC | Baltimore | MD | | | | | | | $375* | | | |
| 676 | 2017 | Orantes Law Firm PC | Los Angeles | CA | | | | $500* | | | $500 | | | |
| 677 | 2017 | Orenstein Law Group | Dallas | TX | | | | $425* | | | $225* | | | $350* |
| 678 | 2017 | Ortiz & Ortiz LLP | Astoria | NY | | $400 | $450 | $425 | $325 | $350 | $325 | | | $325* |
| 679 | 2017 | Pachulski, Stang, Ziehl, and Jones LLP | Wilmington | DE | | $850 | $1,095 | $1,050 | $240 | $1,195 | $438 | | | |
| 680 | 2017 | Palm Harbor Law Group | Palm Harbor | FL | | | | | | | $200* | | | |
| 681 | 2017 | Pamela G. Magee, Attorney at Law | Baton Rouge | LA | | | | | | | $325* | | | |
| 682 | 2017 | Pamela Jan Zylstra, A Professional Corporation | Irvine | CA | | | | | | | $425* | | | |
| 683 | 2017 | Parker & DuFresne, P.A | Jacksonville | FL | | | | | | | $300 | | | |
| 684 | 2017 | Parker Poe Adams & Bernstein LLP | Charlotte | NC | 219 | $380 | $475 | $428 | | | $575* | | | |
| 685 | 2017 | Parry Tyndall White | Chapel Hill | NC | | | | $325* | | | $200* | | | |
| 686 | 2017 | Pasquale Menna, Esq | Red Bank | NJ | | | | | | | $250* | | | |
| 687 | 2017 | Paul D. Bradford, PLLC | Cary | NC | | | | | | | $350* | | | |
| 688 | 2017 | Paul Reece Marr, P.C. | Atlanta | GA | | | | | | | $325 | | | |
| 689 | 2017 | Paul Weiss Rifkind Wharton Garrison LLP | New York | NY | 28 | $1,220 | $1,395 | $1,320 | $820 | $1,040 | $995 | | | |
| 690 | 2017 | Penachio Malara LLP | White Plains | NY | | $325 | $450 | $388 | $325 | $400 | $363 | | | |
| 691 | 2017 | Pendergraft & Simon LLP | Houston | TX | | | | $450* | $200 | $250 | $225 | | | |
| 692 | 2017 | Pepper Hamilton LLP | Philadelphia | PA | 92 | $555 | $835 | $765 | $330 | $485 | $475 | | | |
| 693 | 2017 | Perkins Coie LLP | Seattle | WA | 31 | | | $695* | | | | | | |
| 694 | 2017 | Phil Rhodes Law Corporation | Fair Oaks | CA | | | | $350* | $300 | $350 | $325 | | | |
| 695 | 2017 | Phillabaum Ledlin Matthews Sheldon PLLC | Spokane | WA | | | | | | | $300* | | | |
| 696 | 2017 | Phillip K. Wallace, PLC | Mandeville | LA | | | | | | | $250* | | | |
| 697 | 2017 | Pick & Zabicki LLP | New York | NY | | $325 | $425 | $375 | | | $250* | | | |
| 698 | 2017 | Pillar+Aught | Harrisburg | PA | | | | | | | $395* | | | |
| 699 | 2017 | Pillsbury Winthrop Shaw Pittman LLP | Washington | DC | 73 | $790 | $1,235 | $830 | | | $680* | | | |
| 700 | 2017 | Pletz and Reed, P.C. | Jefferson City | MO | | | | | $150 | $200 | $175 | | | |
| 701 | 2017 | Pollan Legal | Jacksonville | FL | | | | | | | $200 | | | |
| 702 | 2017 | Polsinelli PC | Kansas City | MO | 51 | $400 | $625 | $513 | $260 | $360 | $310 | | | |
| 703 | 2017 | Porter Hedges LLP | Houston | TX | 383 | | | $485* | | | $320* | | | |
| 704 | 2017 | Porter Law Network | Chicago | IL | | $400 | $450 | $425 | | | | | | |
| 705 | 2017 | Procopio, Cory, Hargreaves & Savitch LLP | San Diego | CA | 255 | | | $525* | $350 | $525 | $438 | | | |
| 706 | 2017 | Pronske Goolsby & Kathman, P.C. | Dallas | TX | | | | $600 | $195 | $225 | $210 | | | |
| 707 | 2017 | Proskauer Rose LLP | New York | NY | 57 | | | $1200* | | | | | | |
| 708 | 2017 | Pulman, Cappuccio, Pullen, Benson & Jones LLP | San Antonio | TX | | $350 | $425 | $350 | | | $200* | | | |
| 709 | 2017 | Purcell Krug and Haller | Harrisburg | PA | | | | $300* | | | $250* | | | |
| 710 | 2017 | Rafool Bourne & Shelby | Peoria | IL | | | | $250* | | | | | | |
| 711 | 2017 | Randal R Leonard Law Firm | Las Vegas | NV | | | | | | | $350* | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712 | 2017 | Randall S D Jacobs PLLC | New York | NY |  |  |  |  | $300 | $600 | $450 |  |  |  |
| 713 | 2017 | Rattet PLLC | White Plains | NY |  |  |  |  | $400 | $650 | $525 |  |  |  |
| 714 | 2017 | Rayman & Knight | Kalamazoo | MI |  | $250 | $325 | $293 |  |  |  |  |  |  |
| 715 | 2017 | Redman Ludwig PC | Indianapolis | IN |  |  |  | $250* |  |  |  |  |  |  |
| 716 | 2017 | Reed Smith, LLP | New York | NY | 15 | $820 | $902 | $880 | $425 | $675 | $528 |  |  |  |
| 717 | 2017 | Reganyan Law Firm | Glendale | CA |  |  |  |  |  |  | $300* |  |  |  |
| 718 | 2017 | Renan Buendia Hinojosa | Annandale | VA |  |  |  |  |  |  | $400* |  |  |  |
| 719 | 2017 | Reynolds Law Corporation | Davis | CA |  |  |  | $350* |  |  |  |  |  |  |
| 720 | 2017 | Richard L Hirsh, P.C. | Lisle | IL |  |  |  |  | $75 | $400 | $238 |  |  |  |
| 721 | 2017 | Richard S. Feinsilver, Esq. | Carle Place | NY |  |  |  | $350* |  |  |  |  |  |  |
| 722 | 2017 | Richard W. Martinez, APLC | New Orleans | LA |  |  |  | $350* |  |  |  |  |  |  |
| 723 | 2017 | Richards, Layton & Finger, P.A | Wilmington | DE | 256 | $250 | $850 | $738 | $295 | $465 | $360 |  |  |  |
| 724 | 2017 | Rick L. Sponaugle CPA LLC | Denver | CO |  |  |  |  |  |  | $125* |  |  |  |
| 725 | 2017 | Riggi Law Firm | Las Vegas | NV |  |  |  | $400* | $195 | $400 | $298 |  |  |  |
| 726 | 2017 | Riley & Dever, P.C. | Lynnfield | MA |  |  |  |  | $50 | $350 | $200 |  |  |  |
| 727 | 2017 | Ritter Spencer PLLC | Addison | TX |  |  |  |  |  |  | $350* |  |  |  |
| 728 | 2017 | Rivera-Velez & Santiago LLC | San Juan | PR |  |  |  |  | $75 | $200 | $150 |  |  |  |
| 729 | 2017 | Roach, Leite & Manyin, LLC | Philadelphia | PA |  |  |  | $250* |  |  |  |  |  |  |
| 730 | 2017 | Robert A Angueira, PA | Miami | FL |  |  |  |  | $260 | $450 | $355 |  |  |  |
| 731 | 2017 | Robert Altman, PA | Palatka | FL |  |  |  |  |  |  | $400* |  |  |  |
| 732 | 2017 | Robert C. Bruner, Attorney at Law | Tallahassee | FL |  |  |  |  |  |  | $350 |  |  |  |
| 733 | 2017 | Robert O Lampl Law Office | Pittsburgh | PA |  |  |  |  | $350 | $450 | $388 |  |  |  |
| 734 | 2017 | Robinson, Bradshaw & Hinson, P.A. | Charlotte | NC | 320 | $330 | $565 | $425 | $175 | $565 | $310 |  |  |  |
| 735 | 2017 | Robl Law Group LLC | Tucker | GA |  |  |  | $350* | $250 | $350 | $300 | $250 | $300 | $275 |
| 736 | 2017 | Rodriguez & Asociados | Vega Baja | PR |  |  |  |  | $175 | $250 | $213 |  |  |  |
| 737 | 2017 | Rogers Law Offices | Atlanta | GA |  |  |  | $350* |  |  | $295* |  |  |  |
| 738 | 2017 | Ronald D. Weiss, PC | Melville | NY |  |  |  |  |  |  | $350* |  |  |  |
| 739 | 2017 | Rosen, Kantrow & Dillon, PLLC | Huntington | NY |  |  |  |  |  |  | $425* |  |  |  |
| 740 | 2017 | Rosenberg Musso & Weiner LLP | Brooklyn | NY |  |  |  | $625* |  |  | $575* |  |  |  |
| 741 | 2017 | Rosenstein & Associates | Temecula | CA |  |  |  | $375* |  |  |  |  |  |  |
| 742 | 2017 | Rosenthal, Levy, Simon & Ryles | West Palm Beach | FL |  |  |  |  |  |  |  |  |  | $400* |
| 743 | 2017 | Rounds & Sutter, LLP | Ventura | CA |  |  |  | $350 |  |  | $275* |  |  |  |
| 744 | 2017 | Roussos, Lassiter, Glanzer & Barnhart | Norfolk | VA |  | $325 | $390 | $358 |  |  |  |  |  |  |
| 745 | 2017 | Ruben Gonzalez | Bayamon | PR |  |  |  |  |  |  | $250* |  |  |  |
| 746 | 2017 | Rubin and Rubin, P.A. | Jacksonville | FL |  |  |  | $575 |  |  |  |  |  |  |
| 747 | 2017 | Ruddy, King & Petersen Law Group, LLC | Aurora | IL |  | $270 | $280 | $275 |  |  |  |  |  |  |
| 748 | 2017 | Rudov & Stein P.C. | Pittsburgh | PA |  |  |  | $400* |  |  | $185* |  |  | $280* |
| 749 | 2017 | Ruff and Cohen | Gainesville | FL |  |  |  |  |  |  | $300* |  |  |  |
| 750 | 2017 | Ruta Soulios Stratis LLP | New York | NY |  |  |  | $440* |  |  |  |  |  |  |
| 751 | 2017 | Sabaratnam and Associates | Oakland | CA |  |  |  | $280* |  |  | $360* |  |  |  |
| 752 | 2017 | Sandground, West, Silek & Raminpour, PLC | Vienna | VA |  |  |  | $350* |  |  |  |  |  |  |
| 753 | 2017 | Santiago & Gonzalez Law | Yauco | PR |  |  |  | $200* |  |  | $125* |  |  |  |
| 754 | 2017 | Santos Berrios Law Offices LLC | Humacao | PR |  |  |  |  | $150 | $200 | $175 |  |  |  |
| 755 | 2017 | Sasser Law Firm | Cary | NC |  |  |  | $300* |  |  | $290* |  |  |  |
| 756 | 2017 | Saul Ewing LLP | Philadelphia | PA | 171 | $695 | $780 | $710 |  |  | $395* |  |  |  |
| 757 | 2017 | Scarborough & Fulton | Chattanooga | TN |  |  |  |  |  |  | $375* |  |  |  |
| 758 | 2017 | Scaringi & Scaringi, PC | Harrisburg | PA |  |  |  | $275 |  |  | $175* |  |  |  |
| 759 | 2017 | Schachter Harris LLP | Dallas | TX |  |  |  |  | $160 | $300 | $210 |  |  |  |
| 760 | 2017 | Schafer and Weiner, PLLC | Bloomfield Hills | MI |  | $310 | $465 | $373 | $245 | $295 | $275 |  |  |  |
| 761 | 2017 | Scheef & Stone, LLP | Frisco | TX |  | $400 | $450 | $400 |  |  | $300* |  |  |  |
| 762 | 2017 | Schian Walker, P.L.C | Phoenix | AZ |  |  |  | $560* |  |  | $220* |  |  |  |
| 763 | 2017 | Schneider & Onofry, P.C. | Phoenix | AZ |  |  |  | $385* |  |  |  |  |  |  |
| 764 | 2017 | Schneider & Stone | Skokie | IL |  |  |  |  |  |  | $350* |  |  |  |
| 765 | 2017 | Schneider Miller, P.C | Detroit | MI |  |  |  |  | $175 | $390 | $270 |  |  |  |
| 766 | 2017 | Schwartz & Shaw LLC | Bethlehem | PA |  |  |  |  |  |  | $300* |  |  |  |
| 767 | 2017 | Scott E. Kaplan, LLC | Allentown | NJ |  |  |  |  | $250 | $300 | $275 |  |  |  |
| 768 | 2017 | Scura, Wigfield, Heyer, Stevens & Cammarota, LLP | Wayne | NJ |  |  |  | $425 | $350 | $425 | $375 |  |  |  |
| 769 | 2017 | Seabrook Law Offices | San Jose | CA |  |  |  | $300* |  |  |  |  |  |  |
| 770 | 2017 | Serratelli, Schiffman, & Brown P.C | Harrisburg | PA |  |  |  | $300* |  |  | $250* |  |  |  |
| 771 | 2017 | Severaid & Glahn, Pc | Sacramento | CA |  |  |  | $375* |  |  |  |  |  |  |
| 772 | 2017 | Sferrazza & Keenan PLLC | Melville | NY |  |  |  | $300* |  |  |  |  |  |  |
| 773 | 2017 | SFS Law Group | Charlotte | NC |  |  |  | $400* |  |  |  |  |  |  |
| 774 | 2017 | Shafferman & Feldman, LLP | New York | NY |  |  |  |  | $325 | $360 | $343 |  |  |  |
| 775 | 2017 | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | North Haledon | NJ |  |  |  |  |  |  | $375 |  |  |  |
| 776 | 2017 | ShapiroSchwartz LLP | Houston | TX |  |  |  |  |  |  | $375* |  |  |  |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | 2017 | Sheehan Law Firm, PLLC | Ocean Springs | MS | | | $300* | | | | | | |
| 778 | 2017 | Sheils Winnubst PC | Richardson | TX | | | | $225 | $350 | $288 | | | |
| 779 | 2017 | Sheppard, Mullin, Richter & Hampton LLP | Los Angeles | CA | 64 | | | $760* | $585 | $630 | $608 | | |
| 780 | 2017 | Sherman Silverstein Kohl Rose & Podolsky | Moorestown | NJ | | $415 | $650 | $533 | | | | | |
| 781 | 2017 | Shevitz Law Firm | Los Angeles | CA | | | | | | | $350* | | |
| 782 | 2017 | Shipkevich PLLC | New York | NY | | | | $500* | | | $350* | | | $500* |
| 783 | 2017 | Shraiberg, Landau & Page, P.A. | Boca Raton | FL | | $375 | $500 | $438 | | | $325* | | |
| 784 | 2017 | Shulman Hodges & Bastian LLP | Irvine | CA | | $395 | $575 | $550 | $275 | $425 | $350 | $425 | $650 | $513 |
| 785 | 2017 | Sichenzia Ross Friedman Ference LLP | New York | NY | | | | $575* | | | | | |
| 786 | 2017 | Sidley Austin LLP | Chicago | IL | 10 | $965 | $1,180 | $1,135 | | | | | |
| 787 | 2017 | Siegel & Siegel, P.C. | New York | NY | | | | $400* | | | | | |
| 788 | 2017 | Sills Cummis & Gross P.C. | Newark | NJ | 311 | $695 | $775 | $735 | | | $495* | | | $525* |
| 789 | 2017 | Simbro & Stanley, PLC | Scottsdale | AZ | | | | | | | $500* | | |
| 790 | 2017 | Simon Resnik Hayes LLP | Sherman Oaks | CA | | $385 | $425 | $405 | | | $350 | | | $485 |
| 791 | 2017 | Simpson Thacher & Bartlett LLP | New York | NY | 27 | $1,340 | $1,360 | $1,350 | $740 | $1,080 | $900 | $1,115 | $1,170 | $1,143 |
| 792 | 2017 | Slipakoff & Slomka, PC | Atlanta | GA | | | | | | | $300* | | |
| 793 | 2017 | Smaha Law Group, APC | San Diego | CA | | | | $425* | | | $285 | | |
| 794 | 2017 | Smith Conerly LLP | Carrollton | GA | | | | $325* | | | $270* | | |
| 795 | 2017 | Snow Spence Green LLP | Houston | TX | | | | | $500 | $650 | $575 | | |
| 796 | 2017 | Southwell & O'Rourke P.S. | Spokane | WA | | | | | $300 | $400 | $350 | | |
| 797 | 2017 | Speckman & Associates | San Diego | CA | | | | $250* | | | | | |
| 798 | 2017 | Spector and Johnson | Dallas | TX | | $325 | $350 | $338 | | | | | |
| 799 | 2017 | Spence Custer Saylor Wolfe & Rose, LLC | Johnstown | PA | | | | $250* | | | $250 | | |
| 800 | 2017 | Spence Law Office, P.C. | Jericho | NY | | | | $450* | | | | | |
| 801 | 2017 | Spigner & Associates, PC | Plano | TX | | | | $450* | | | $200* | | |
| 802 | 2017 | Springer Brown, LLC | Wheaton | IL | | | | $405* | $315 | $375 | $350 | | |
| 803 | 2017 | St. James Law, P.C. | San Francisco | CA | | | | $595* | | | | | |
| 804 | 2017 | Stan L. Riskin, P.A. | Plantation | FL | | | | | | | $375* | | |
| 805 | 2017 | Stanley A Kirshenbaum, Attorney at Law | Pittsburgh | PA | | | | | | | $250* | | |
| 806 | 2017 | Starr & Starr, PLLC | New York | NY | | | | $400* | $90 | $380 | $235 | | |
| 807 | 2017 | Steidl & Steinberg | Pittsburgh | PA | | | | $300* | | | | | |
| 808 | 2017 | Steinberg & Associates Esqs | Kew Gardens | NY | | | | $450* | | | | | |
| 809 | 2017 | Steinberg Nutter & Brent | Calabasas | CA | | | | $450* | | | $250* | | |
| 810 | 2017 | Stephen C. Hinze. Counselor At Law | Vista | CA | | | | $275* | | | | | |
| 811 | 2017 | Steven L. Yarmy, Esq. | Las Vegas | NV | | | | | | | $450* | | |
| 812 | 2017 | Steven M. Fishman P.A. | Clearwater | FL | | | | | | | $300* | | |
| 813 | 2017 | Steven R Fox Law Offices | Encino | CA | | | | $450* | | | | | |
| 814 | 2017 | Steven T. Mulligan | Denver | CO | | | | | $236 | $325 | $293 | | |
| 815 | 2017 | Stevenson & Bullock, P.L.C | Southfield | MI | | $275 | $375 | $325 | $275 | $300 | $300 | | |
| 816 | 2017 | Stewart McArdle & Sorice, LLC | Greensburg | PA | | | | $225* | | | | | |
| 817 | 2017 | Stewart Robbins & Brown, LLC | Baton Rouge | LA | | $285 | $370 | $360 | | | | | |
| 818 | 2017 | Stichter, Riedel, Blain & Postler, P.A. | Tampa | FL | | | | $350* | | | $225* | | |
| 819 | 2017 | Stillman & Associates, P.C. | Miami Beach | FL | | | | | | | $500* | | |
| 820 | 2017 | Stone and Baxter, LLP | Macon | GA | | | | | | | $135* | | |
| 821 | 2017 | Strawn & Edwards, PLLC | Dyersburg | TN | | | | | | | $285* | | |
| 822 | 2017 | SulmeyerKupetz | Los Angeles | CA | | $550 | $800 | $595 | $175 | $550 | $475 | $525 | $560 | $525 |
| 823 | 2017 | Suzy Tate, P.A. | Tampa | FL | | $300 | $325 | $313 | | | $260* | | |
| 824 | 2017 | Tang & Associates, P.C. | Los Angeles | CA | | | | $325* | $250 | $400 | $325 | | |
| 825 | 2017 | Tarbox Law, P.C. | Lubbock | TX | | | | | | | $300* | | |
| 826 | 2017 | Tarpy, Cox, Fleishman & Leveille, PLLC | Knoxville | TN | | | | | $200 | $300 | $275 | | |
| 827 | 2017 | Tarter Krinsky & Drogin | New York | NY | | | | $590* | | | | | |
| 828 | 2017 | Tavenner & Beran, PLC | Richmond | VA | | $405 | $415 | $410 | | | $235* | | |
| 829 | 2017 | Thaler Law Firm PLLC | Westbury | NY | | | | $500* | | | | | |
| 830 | 2017 | The Ballstaedt Law Firm | Las Vegas | NV | | | | | | | $300 | | |
| 831 | 2017 | The Bankruptcy Group, P.C | Roseville | CA | | | | | $200 | $400 | $200 | | |
| 832 | 2017 | The Batista Law Group, PSC | San Juan | PR | | | | | $75 | $225 | $150 | | |
| 833 | 2017 | The Burns Law Firm, LLC | Greenbelt | MD | | | | $495* | | | $355* | | |
| 834 | 2017 | The Callins Law Firm, LLC | Atlanta | GA | | | | $215* | | | | | |
| 835 | 2017 | The Cowart Law Firm, PC | Madison | GA | | | | $250* | | | | | |
| 836 | 2017 | The Coyle Law Group LLC | Columbia | MD | | | | $400* | | | | | |
| 837 | 2017 | The De Leo Law Firm, LLC | Mandeville | LA | | | | | | | $300* | | |
| 838 | 2017 | The DeLorenzo Law Firm | Schenectady | NY | | | | | | | | | | $350* |
| 839 | 2017 | The Derbes Law Firm, L.L.C. | Metairie | LA | | $300 | $375 | $350 | $160 | $200 | $180 | | | $275* |
| 840 | 2017 | The Dorf Law Firm LLP | Mamaroneck | NY | | | | $495* | | | $375* | | | $850* |
| 841 | 2017 | The Dragich Law Firm PLLC | Grosse Pointe Woods | MI | | | | $375* | | | $250* | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 842 | 2017 | The Dribusch Law Firm | East Greenbush | NY | | | | | | | $300* | | | |
| 843 | 2017 | The Feldman Law Group | San Diego | CA | | | | | | | $375* | | | |
| 844 | 2017 | The Fuller Law Firm, PC | San Jose | CA | | $395 | $505 | $475 | | | | | | |
| 845 | 2017 | The Furnier Muzzo Group, Llc | Las Vegas | NV | | | | | | | $300* | | | |
| 846 | 2017 | The Guard Law Group, PLLC | Lakeland | FL | | | | | | | $300* | | | |
| 847 | 2017 | The Harvey Law Firm | Dallas | TX | | | | $400* | | | | | | |
| 848 | 2017 | The Kelly Firm, PC | Spring Lake | NJ | | | | $400 | | | $275 | | | |
| 849 | 2017 | The Law Firm Of Ann Shaw, P.A. | Salisbury | MD | | | | | | | $345* | | | |
| 850 | 2017 | The Law Firm of Florida Bankruptcy Advisors, P.L. | Fort Lauderdale | FL | | | | $300* | | | | | | |
| 851 | 2017 | The Law Office of Barry S. Miller | Newark | NJ | | | | | | | $350* | | | |
| 852 | 2017 | The Law Office Of Corey B. Beck, P.C. | Las Vegas | NV | | | | | | | $375* | | | |
| 853 | 2017 | The Law Office of David F. Mills | Smithfield | NC | | | | | $150 | $250 | $200 | | | |
| 854 | 2017 | The Law Office of Jay Meyers | Staten Island | NY | | | | | | | $450* | | | |
| 855 | 2017 | The Law Office of Robert Eckard and Associates, PA | Palm Harbor | FL | | | | | | | $250* | | | |
| 856 | 2017 | The Law Office of William J. Factor, Ltd | Northbrook | IL | | $275 | $375 | $325 | | | | | | |
| 857 | 2017 | The Law Offices of Eric N. McKay | Jacksonville Beach | FL | | | | $350* | | | | | | |
| 858 | 2017 | The Law Offices Of Hector Eduardo Pedrosa Luna | San Juan | PR | | | | | | | $175* | | | |
| 859 | 2017 | The Law Offices of Jason A. Burgess, LLC | Atlantic Beach | FL | | $295 | $300 | $295 | $195 | $300 | $248 | | | |
| 860 | 2017 | The Law Offices of Jeffrey L. Weinstein | New York | NY | | | | | | | $500* | | | |
| 861 | 2017 | The Law Offices of Oliver & Cheek, PLLC | New Bern | NC | | | | $175* | | | | | | |
| 862 | 2017 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | | $295 | $300 | $350 | | | |
| 863 | 2017 | The Law Offices of Robert M. Fox, Esq. | New York | NY | | | | | $275 | $375 | $325 | | | |
| 864 | 2017 | The Law Offices of Robert S. Lewis P.C | Nyack | NY | | | | | | | $400* | | | |
| 865 | 2017 | The Law Offices of Stephen R Wade | Claremont | CA | | $125 | $415 | $270 | | | $250* | | | |
| 866 | 2017 | The Law Office of Tuella O. Sykes | Seattle | WA | | | | | | | $310* | | | |
| 867 | 2017 | The Lewis Law Group, P.C. | Arlington | VA | | | | | | | $350* | | | |
| 868 | 2017 | The Milledge Law Firm, PLLC | Houston | TX | | | | | | | $350* | | | |
| 869 | 2017 | The Mitchell Law Firm, L.P | Dallas | TX | | $325 | $375 | $325 | | | $225 | | | |
| 870 | 2017 | The Perez Law Firm | Corpus Christi | TX | | | | $250* | | | $150* | | | |
| 871 | 2017 | The Phillips Law Offices, LLC | Saugus | MA | | | | $300* | | | | | | |
| 872 | 2017 | The Pope Firm | Johnson City | TN | | | | | | | $250* | | | |
| 873 | 2017 | The Pope Law Firm | Houston | TX | | | | $300* | | | $300* | | | |
| 874 | 2017 | The Schofield Law Firm, P.C. | Brunswick | GA | | | | | | | $225* | | | |
| 875 | 2017 | The Shinbrot Firm | Beverly Hills | CA | | | | | $465 | $525 | $495 | | | |
| 876 | 2017 | The Spears & Robl Law Firm, LLC | Decatur | GA | | | | $350* | | | $350* | | | |
| 877 | 2017 | The Tracy Firm, Ltd | Chicago | IL | | | | | | | $350* | | | $350* |
| 878 | 2017 | The Turoci Firm | Riverside | CA | | | | | $275 | $500 | $400 | | | |
| 879 | 2017 | The Vida Law Firm, PLLC | Bedford | TX | | | | | | | $350* | | | |
| 880 | 2017 | The Wiley Law Group, PLLC | Dallas | TX | | | | | | | $375* | | | |
| 881 | 2017 | The Wright Law Office, PC | Decatur | GA | | | | | | | $285* | | | |
| 882 | 2017 | Thomas B. Woodward, Attorney at Law | Tallahassee | FL | | | | $400* | | | | | | |
| 883 | 2017 | Thomas E. Crowe, Professional Law Corporation | Las Vegas | NV | | | | $425* | | | | | | |
| 884 | 2017 | Thomas F. Quinn, PC | Denver | CO | | | | $250* | | | | | | |
| 885 | 2017 | Thomas J. Dwyer & Associates, LLC | New York | NY | | | | $350* | | | | | | |
| 886 | 2017 | Thompson & Knight LLP | Dallas | TX | 162 | | | $695* | | | | | | |
| 887 | 2017 | Thompson Burton PLLC | Franklin | TN | | | | $395 | $225 | $395 | $310 | | | |
| 888 | 2017 | Thompson Law Group, P.C. | Pittsburgh | PA | | | | | | | $250* | | | |
| 889 | 2017 | Timothy W Gensmer, PA | Sarasota | FL | | | | | | | $300* | | | |
| 890 | 2017 | Togut, Segal & Segal | New York | NY | | $875 | $990 | $933 | | | | | | |
| 891 | 2017 | Totaro & Shanahan | Pacific Palisades | CA | | | | | $500 | $550 | $525 | | | |
| 892 | 2017 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | West Orange | NJ | | $245 | $580 | $563 | $240 | $615 | $275 | | | |
| 893 | 2017 | Trodella & Lapping LLP | San Francisco | CA | | | | $500* | | | | | | |
| 894 | 2017 | Tsao-Wu and Yee, LLP | San Jose | CA | | | | | | | $300* | | | |
| 895 | 2017 | Tucker Hester Baker & Krebs, LLC | Indianapolis | IN | | | | $350* | | | $350* | | | |
| 896 | 2017 | Tully Rinckey PLLC | Albany | NY | | | | $350* | | | $180* | | | |
| 897 | 2017 | Tyler S. Van Voorhees Law, LLC | Clermont | FL | | | | | | | $250* | | | |
| 898 | 2017 | Underwood, Perkins and Ralston | Dallas | TX | | | | | $225 | $450 | $338 | | | |
| 899 | 2017 | Van Dam Law LLP | Newton | MA | | | | | | | $350* | | | |
| 900 | 2017 | Van Horn Law Group, PA | Fort Lauderdale | FL | | | | $400* | $350 | $400 | $350 | | | |
| 901 | 2017 | Villeda Law Group | McAllen | TX | | | | | $250 | $375 | $313 | | | |
| 902 | 2017 | Vincent D. Commisa, Esq. | Warren | NJ | | | | | | | $350* | | | |
| 903 | 2017 | Vogel Bach & Horn, P.C. | New York | NY | | | | $225* | | | | | | |
| 904 | 2017 | Vokshori Law Group | Los Angeles | CA | | | | | | | $300* | | | |
| 905 | 2017 | Vorndran Shilliday PC | Denver | CO | | | | | | | $300* | | | |
| 906 | 2017 | Vortman & Feinstein | Seattle | WA | | | | $425* | | | $310* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907 | 2017 | Wadsworth Warner Conrardy, P.C. | Denver | CO | | $285 | $400 | $300 | | | $200* | | | |
| 908 | 2017 | Walsh, Becker, Wood & Rice | Bowie | MD | | | | $300* | | | | | | |
| 909 | 2017 | Warner Norcross & Judd LLP | Grand Rapids | MI | 182 | $410 | $555 | $518 | $285 | $345 | $315 | | | $550* |
| 910 | 2017 | Warshaw Burstein, LLP | New York | NY | | $175 | $375 | $275 | | | $275* | | | |
| 911 | 2017 | Wasserman, Jurista & Stolz, P.C. | Basking Ridge | NJ | | $375 | $675 | $450 | | | | $500 | $550 | $525 |
| 912 | 2017 | Wauson Probus | Sugar Land | TX | | | | $450* | $250 | $450 | $400 | | | |
| 913 | 2017 | Wayne Greenwald, P.C. | New York | NY | | | | $600* | | | $550* | | | |
| 914 | 2017 | Weinberg Zareh & Geyerhahn, LLP | New York | NY | | | | $575 | | | $325* | | | |
| 915 | 2017 | Weinman & Associates, PC | Denver | CO | | | | $475* | | | $475* | | | |
| 916 | 2017 | Weintraub & Selth APC | Los Angeles | CA | | $495 | $550 | $523 | $395 | $550 | $430 | | | $435* |
| 917 | 2017 | Weiss & Spees, LLP | Los Angeles | CA | | $350 | $500 | $500 | | | | | | |
| 918 | 2017 | Weissberg & Associates, Ltd | Chicago | IL | | | | $450* | | | | | | |
| 919 | 2017 | Wells And Jarvis, P.S | Seattle | WA | | | | | | | $360* | | | |
| 920 | 2017 | Weycer, Kaplan, Pulaski & Zuber, P.C. | Arlington | TX | | | | $385* | | | $195* | | | |
| 921 | 2017 | White & Wolnerman, PLLC | New York | NY | | | | | $250 | $400 | $400 | | | |
| 922 | 2017 | Whiteford, Taylor & Preston | Baltimore | MD | 265 | $530 | $570 | $550 | | | $340* | | | |
| 923 | 2017 | Whitelaw & Fangio | Syracuse | NY | | | | $225* | | | | | | |
| 924 | 2017 | Wilcox Law Firm | Ponte Vedra Beach | FL | | | | $325* | | | | | | |
| 925 | 2017 | William E. Jamison Jr., Attorney at Law | Chicago | IL | | | | | | | $350* | | | |
| 926 | 2017 | William E. Maddox Jr., L.L.C. | Knoxville | TN | | | | | | | $200* | | | |
| 927 | 2017 | William F. Davis & Associates, PC | Albuquerque | NM | | | | $475* | $225 | $250 | $238 | | | |
| 928 | 2017 | William H. Brownstein & Associates, Professional Corporat | Santa Monica | CA | | | | $525* | | | | | | |
| 929 | 2017 | Willis & Wilkins, LLP | San Antonio | TX | | | | $375* | | | | | | |
| 930 | 2017 | Willkie Farr & Gallagher LLP | New York | NY | 74 | $1,150 | $1,425 | $1,350 | $625 | $965 | $800 | | | |
| 931 | 2017 | Wilson, Harrell, Farrington | Pensacola | FL | | | | | | | $150* | | | |
| 932 | 2017 | Winegarden Haley Lindholm & Robertson PLC | Grand Blanc | MI | | | | $225* | | | | | | |
| 933 | 2017 | Winstead PC | Dallas | TX | 130 | $550 | $625 | $588 | $335 | $450 | $375 | | | |
| 934 | 2017 | Winston & Cashatt, Lawyers | Spokane | WA | | | | | | | $280* | | | |
| 935 | 2017 | Winston & Strawn LLP | Chicago | IL | 46 | | | $930* | $560 | $750 | $655 | | | |
| 936 | 2017 | Winthrop Couchot Golubow Hollander, LLP | Newport Beach | CA | | $595 | $750 | $595 | | | $425* | | | $750 |
| 937 | 2017 | Wiss & Freemyer, LLP | Dallas | TX | | | | | | | $375* | | | |
| 938 | 2017 | Wollmuth Maher & Deutsch LLP | New York | NY | | $695 | $795 | $695 | | | $595* | | | |
| 939 | 2017 | Womac Law | Houston | TX | | | | | | | $225* | | | |
| 940 | 2017 | Womble Carlyle Sandridge & Rice, LLP | Winston-Salem | NC | 97 | | | $525* | $350 | $400 | $375 | | | $450 |
| 941 | 2017 | Woods Rogers PLC | Roanoke | VA | | | | $355* | $185 | $200 | $193 | | | |
| 942 | 2017 | Wright Law Offices | Phoenix | AZ | | | | | | | $300* | | | |
| 943 | 2017 | Wyatt & Mirabella PC | The Woodlands | TX | | | | $600* | | | $600* | | | |
| 944 | 2017 | Young Conaway Stargatt & Taylor, LLP | Wilmington | DE | 408 | $520 | $890 | $805 | $285 | $540 | $430 | | | |
| 945 | 2017 | Yumkas, Vidmar, Sweeney & Mulrenin, LLC | Columbia | MD | | $295 | $420 | $358 | | | | | | |
| 946 | 2017 | Zack A. Clement PLLC | Houston | TX | | | | | | | $600* | | | |
| 947 | 2017 | Zalkin Revell, PLLC | Santa Rosa Beach | FL | | | | $300* | $265 | $300 | $300 | | | |
| 948 | 2017 | Zolkin Talerico LLP | Los Angeles | CA | | | | $495* | | | | | | |
| 949 | 2017 | Zousmer Law Group PLC | Bloomfield Hills | MI | | | | $395 | | | | | | |
| 950 | | * Not an average - represents one rate/one positon. | | | | | | | | | | | | |
| 951 | | | | | | | | | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

15

Exhibit 3
Page 41