# Exhibit 18

| RANK | COLLECTION | SALES | ♦ TOTAL | $USD | ♦ LOWEST | ♦ MEDIAN | FEE | LINKS |
|---|---|---|---|---|---|---|---|---|
| 1 | Bored Ape Yacht Club | 29,796 | 900,969.96 | $2,393,935,000 | 5.00E-12 | 5.19 | 2.5 | |
| 2 | CryptoPunks | 10,010 | 776,007.90 | $2,186,974,366 | 0.1 | 69 | 0 | |
| 3 | Mutant Ape Yacht Club | 42,495 | 598,637.25 | $1,673,449,772 | 2.50E-08 | 12.34 | 2.5 | |
| 4 | Otherdeed for Otherside | 141,577 | 592,096.20 | $1,429,846,394 | 0 | 2.14 | 5 | |
| 5 | Art Blocks | 190,020 | 397,879.97 | $1,172,086,261 | 5.00E-20 | 0.5 | 7.5 | |
| 6 | Azuki | 33,608 | 345,200.98 | $874,546,167 | 2.00E-08 | 9.36 | 5 | |
| 7 | CLONE X - X TAKASHI MURAKAMI | 25,002 | 292,677.13 | $779,876,378 | 1.00E-15 | 8.99 | 5 | |
| 8 | Moonbirds | 12,544 | 224,933.30 | $586,039,286 | 0 | 14.85 | 5 | |
| 9 | Doodles | 27,102 | 186,933.36 | $530,336,741 | 5.00E-12 | 3.69 | 5 | |
| 10 | Bored Ape Kennel Club | 26,366 | 135,303.80 | $362,686,679 | 0 | 4.34 | 0 | |
| 11 | Cool Cats NFT | 32,412 | 122,809.31 | $372,211,464 | 0 | 1.9 | 5 | |
| 12 | Sandbox LANDs OLD | 46,225 | 100,813.38 | $385,188,786 | 1.00E-08 | 2 | 5 | |
| 13 | Something Official | 31,866 | 91,651.08 | $243,869,029 | 0 | 1.9 | 7.5 | |
| 14 | World of Women | 26,163 | 79,363.95 | $240,206,269 | 0 | 1.9 | 4 | |
| 15 | ENS Domains | 299,713 | 77,842.46 | $145,141,199 | 1.00E-18 | 0.03 | | |
| 16 | Loot (for Adventurers) | 12,709 | 75,650.60 | $276,185,509 | 5.00E-07 | 3.2 | 5 | |
| 17 | CrypToadz by GREMPLIN | 22,888 | 73,705.77 | $247,081,013 | 0 | 2.15 | 2.5 | |
| 18 | Parallel Alpha | 180,524 | 73,033.63 | $229,000,281 | 1.00E-07 | 0.04 | 10 | |
| 19 | Pudgy Penguins | 40,710 | 72,863.14 | $207,594,253 | 0 | 1.5 | 3 | |
| 20 | Bored Ape Chemistry Club | 3,951 | 65,191.97 | $205,892,445 | 0 | 10 | 2.5 | |
| 21 | Chromie Squiggle | 7,205 | 63,341.07 | $173,074,347 | 1.00E-08 | 7.07 | 7.5 | |
| 22 | CyberKongz | 7,788 | 63,078.03 | $203,092,626 | 1.00E-14 | 4.89 | 5 | |
| 23 | PXN: Ghost Division | 23,088 | 60,536.08 | $147,257,112 | 0 | 2.92 | 7.5 | |
| 24 | goblintown.wtf | 39,989 | 60,074.71 | $101,530,166 | 0 | 0.68 | 10 | |
| 25 | VeeFriends | 5,271 | 60,036.81 | $174,945,116 | 0 | 9.5 | 10 | |
| 26 | RTFKT - MNLTH | 9,881 | 58,781.19 | $166,741,849 | 0 | 5.4 | 10 | |
| 27 | HAPE PRIME | 13,204 | 58,066.53 | $163,433,376 | 0 | 4.25 | 5 | |
| 28 | NFT Worlds | 22,557 | 55,676.92 | $164,251,628 | 0 | 0.64 | 9.5 | |
| 29 | Art Gobblers | 4,835 | 50,600.02 | $78,312,742 | 0.47 | 11.6 | 6.9 | |
| 30 | 0N1 Force | 24,247 | 50,350.98 | $163,372,836 | 0 | 0.9 | 5 | |
| 31 | Murakami.Flowers Seed | 8,167 | 49,911.95 | $144,701,691 | 0 | 6.08 | 10 | |
| 32 | MekaVerse | 16,393 | 49,592.10 | $178,250,605 | 0 | 1.77 | 2.5 | |
| 33 | adidas Originals Into the Met | 45,224 | 49,030.23 | $152,371,573 | 1.00E-08 | 0.92 | 10 | |
| 34 | Invisible Friends | 7,303 | 48,016.37 | $123,392,715 | 0 | 6.64 | 5 | |
| 35 | mfers | 31,086 | 47,394.19 | $129,633,677 | 1.00E-10 | 1 | 2.5 | |
| 36 | Karafuru | 14,753 | 45,772.09 | $133,712,641 | 0 | 3.2 | 5.5 | |
| 37 | FLUF World | 21,399 | 40,384.03 | $121,719,243 | 0 | 1.19 | 5 | |
| 38 | My Curio Cards | 27,064 | 38,947.77 | $120,686,367 | 2.50E-08 | 0.73 | 1 | |
| 39 | RTFKT - CloneX Mintvial | 6,145 | 38,421.99 | $138,979,255 | 0 | 3.8 | 10 | |
| 40 | CyberBrokers | 13,974 | 38,022.46 | $102,839,717 | 0 | 2.2 | 7.5 | |
| 41 | Emblem Vault [Ethereum] | 24,937 | 37,904.24 | $118,650,702 | 0 | 0.27 | 2.5 | |
| 42 | The Sandbox | 15,772 | 37,829.37 | $92,997,729 | 0 | 1.99 | 5 | |
| 43 | 3Landers | 25,830 | 36,970.24 | $100,120,798 | 0 | 1.45 | 6.5 | |
| 44 | Creature World | 27,974 | 36,079.75 | $121,299,612 | 1.00E-07 | 1.1 | 7 | |
| 45 | PhantaBear | 19,919 | 35,828.84 | $112,406,282 | 0 | 0.89 | 7.5 | |
| 46 | CyberKongz VX | 23,916 | 35,395.68 | $110,370,601 | 1.00E-10 | 1.1 | 2.5 | |
| 47 | Cool Pets NFT | 24,262 | 32,860.15 | $95,903,727 | 0 | 1.39 | 5 | |
| 48 | CRYPTOPUNKS V1 (Wrapped) | 2,888 | 32,429.67 | $78,318,525 | 0 | 7.9 | 2.5 | |
| 49 | DeadFellaz | 29,652 | 32,427.69 | $97,864,458 | 0 | 0.79 | 5 | |
| 50 | Kaiju Kingz | 13,302 | 32,246.40 | $105,055,810 | 3.00E-07 | 1.68 | 6 | |
| 51 | Creepz Genesis | 13,564 | 32,136.01 | $83,385,684 | 0.04 | 1.49 | 7.5 | |
| 52 | Lazy Lions | 30,419 | 31,859.23 | $101,002,543 | 0 | 0.8 | 4 | |
| 53 | VeeFriends Series 2 | 30,426 | 31,486.23 | $81,182,903 | 0 | 0.89 | 6.6 | |
| 54 | World of Women Galaxy | 22,400 | 31,281.09 | $95,087,633 | 1.00E-18 | 1.45 | 6.5 | |
| 55 | Prime Ape Planet PAP | 17,549 | 30,273.45 | $104,159,679 | 1.00E-13 | 1.48 | 10 | |
| 56 | alien frens | 34,524 | 30,085.85 | $92,632,144 | 0 | 0.4 | 7 | |
| 57 | The Doge Pound | 21,592 | 30,056.34 | $99,919,698 | 0 | 1.19 | 6 | |
| 58 | Pixel Vault MintPass | 6,055 | 28,422.66 | $94,400,006 | 0 | 4.4 | 2.5 | |
| 59 | Psychedelics Anonymous Genes | 19,296 | 27,943.29 | $84,127,184 | 0 | 1.2 | 5 | |
| 60 | Zipcys SuperNormal | 15,701 | 27,780.80 | $73,173,825 | 0 | 1.57 | 8.9 | |
| 61 | Rarible ERC1155 | 69,187 | 27,265.81 | $81,746,129 | 9.94E-20 | 0.05 | 10 | |
| 62 | Gutter Cat Gang | 10,733 | 26,849.54 | $77,161,371 | 0 | 1.29 | 5 | |
| 63 | Worldwide Webb Land | 22,968 | 26,711.14 | $84,249,086 | 5.00E-07 | 0.68 | 5 | |
| 64 | Coolmans Universe | 32,047 | 26,505.11 | $80,671,938 | 0 | 0.55 | 5.6 | |
| 65 | VOX Collectibles | 20,023 | 26,428.07 | $95,316,174 | 0 | 0.5 | 5 | |
| 66 | Capsule House | 25,865 | 25,955.76 | $79,162,337 | 0 | 0.48 | 5 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                                                                                                                                                 YUGALABS_00029704

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | PROOF Collective | 1,077 | 25,809.51 | $62,539,146 | 0 | 6.69 | 7.5 | | | | |
| 68 | Metroverse | 21,945 | 25,587.25 | $70,622,079 | 0 | 1 | 7.5 | | | | |
| 69 | RENGA | 15,695 | 24,872.08 | $34,440,849 | 0 | 1.28 | 5 | | | | |
| 70 | SupDucks | 21,719 | 24,404.39 | $76,784,395 | 0 | 0.75 | 3 | | | | |
| 71 | Wolf Game - Migrated | 15,018 | 24,251.16 | $80,647,487 | 0 | 0.95 | 6.9 | | | | |
| 72 | Lives of Asuna | 19,442 | 23,556.16 | $64,134,173 | 1.00E-16 | 1 | 5 | | | | |
| 73 | Murakami.Flowers Official | 6,046 | 23,268.39 | $48,813,739 | 0 | 3.35 | 10 | | | | |
| 74 | Damien Hirst - The Currency | 3,318 | 23,205.67 | $67,609,790 | 0 | 5.5 | 5 | | | | |
| 75 | Adam Bomb Squad | 41,841 | 22,990.90 | $72,112,705 | 0 | 0.4 | 4 | | | | |
| 76 | Moonbirds Oddities | 10,602 | 22,954.27 | $36,070,382 | 0.01 | 1.9 | 7.5 | | | | |
| 77 | Sneaky Vampire Syndicate | 17,484 | 22,868.57 | $76,118,578 | 0 | 0.99 | 2.5 | | | | |
| 78 | Impostors Genesis Aliens | 12,338 | 22,450.29 | $66,971,285 | 0 | 1.6 | 7.5 | | | | |
| 79 | CryptoSkulls | 22,632 | 22,109.72 | $67,660,978 | 0 | 0.75 | 7.5 | | | | |
| 80 | The Potatoz | 20,482 | 21,794.36 | $33,900,587 | 0 | 0.9 | 11.5 | | | | |
| 81 | Killer GF | 17,625 | 21,784.41 | $56,011,851 | 0 | 1 | 3 | | | | |
| 82 | MURI by Haus | 27,268 | 21,510.72 | $61,537,005 | 0 | 0.7 | 10.5 | | | | |
| 83 | DEGEN TOONZ COLLECTION | 25,942 | 21,156.97 | $47,396,326 | 0 | 0.6 | 8.5 | | | | |
| 84 | Ragnarok Meta | 12,533 | 20,844.16 | $54,785,137 | 0.01 | 1.72 | 7.5 | | | | |
| 85 | 888 inner circle | 15,433 | 20,816.16 | $70,330,747 | 0 | 1.25 | 8.9 | | | | |
| 86 | Frontier Game | 24,308 | 20,766.34 | $68,459,292 | 0 | 0.18 | 10 | | | | |
| 87 | NeoTokyo Outer Identities | 3,449 | 20,658.23 | $72,513,365 | 0 | 6 | 5 | | | | |
| 88 | Cyber Factory 2 | 16,692 | 20,434.59 | $55,833,978 | 1.00E-09 | 1.04 | 7.5 | | | | |
| 89 | MoonCats | 19,456 | 19,523.18 | $60,681,545 | 5.00E-07 | 0.75 | 3 | | | | |
| 90 | Arcade Land | 20,638 | 19,216.67 | $60,341,677 | 0.02 | 0.71 | 7.5 | | | | |
| 91 | LOSTPOETS | 18,218 | 19,017.34 | $63,345,214 | 0 | 0.66 | 10 | | | | |
| 92 | JUNGLE FREAKS BY TROSLEY | 22,943 | 18,950.14 | $74,286,326 | 0 | 0.77 | 5 | | | | |
| 93 | Project NANOPASS | 11,860 | 18,841.79 | $58,415,587 | 0 | 1.43 | 10 | | | | |
| 94 | Rumble Kong League | 14,193 | 18,840.72 | $63,897,673 | 0 | 0.9 | 5 | | | | |
| 95 | MetaHero Universe: Generative | 4,758 | 18,823.40 | $58,994,471 | 0.01 | 3.89 | 7.5 | | | | |
| 96 | Lil Heroes by Edgar Plans | 10,658 | 18,608.92 | $53,716,568 | 0.02 | 1.49 | 7.5 | | | | |
| 97 | KPR | 32,793 | 18,202.73 | $26,933,005 | 0.02 | 0.58 | 5 | | | | |
| 98 | GalacticApes | 22,636 | 18,167.07 | $61,213,566 | 1.00E-08 | 0.54 | 5 | | | | |
| 99 | CryptoBatz by Ozzy Osbourne | 14,628 | 18,135.92 | $50,983,199 | 0 | 1.26 | 7.5 | | | | |
| 100 | tubby cats by tubby collectiv | 31,781 | 18,023.29 | $47,791,349 | 0 | 0.49 | 2.5 | | | | |
| 101 | My Pet Hooligan | 19,967 | 17,774.11 | $54,724,076 | 3.33E-08 | 0.8 | 7.5 | | | | |
| 102 | Quirkies Originals | 18,496 | 17,705.06 | $46,487,268 | 0 | 0.66 | 7 | | | | |
| 103 | Decentraland | 5,531 | 17,458.90 | $56,050,804 | 0 | 2.99 | 2.5 | | | | |
| 104 | Pixelmon - Generation 1 | 19,972 | 17,167.22 | $47,890,705 | 0 | 0.57 | 4.5 | | | | |
| 105 | MutantCats | 26,564 | 17,136.86 | $62,008,040 | 0 | 0.45 | 10 | | | | |
| 106 | Treeverse Plots | 15,864 | 16,569.43 | $54,968,301 | 5.00E-07 | 0.97 | 2.5 | | | | |
| 107 | JRNY CLUB OFFICIAL | 8,295 | 16,512.30 | $56,062,539 | 1.00E-14 | 1.97 | 7.5 | | | | |
| 108 | FULL SEND METACARD NFT | 13,869 | 16,460.22 | $46,088,197 | 0 | 1.05 | 10 | | | | |
| 109 | Forgotten Runes Wizards Cult | 16,730 | 16,384.57 | $50,256,198 | 0 | 0.49 | 2.5 | | | | |
| 110 | Boss Beauties | 22,264 | 16,376.45 | $48,750,671 | 1.00E-08 | 0.35 | 5 | | | | |
| 111 | KIWAMI Genesis | 30,378 | 16,360.80 | $54,090,125 | 0 | 0.44 | 7.5 | | | | |
| 112 | PREMINT Collector Pass - OFFI | 17,196 | 16,249.09 | $43,491,994 | 0 | 0.75 | 10 | | | | |
| 113 | Akutars | 9,120 | 16,120.57 | $42,133,358 | 0 | 1.44 | 7.5 | | | | |
| 114 | Chimpers | 6,120 | 16,112.90 | $28,589,680 | 0.03 | 2.1 | 8 | | | | |
| 115 | Robotos Official | 26,351 | 15,935.90 | $51,160,761 | 0 | 0.38 | 4 | | | | |
| 116 | DigiDaigaku | 3,936 | 15,745.93 | $23,783,823 | 0.01 | 1.41 | 10 | | | | |
| 117 | Dooplicator | 6,770 | 15,597.88 | $22,806,623 | 0.06 | 2.35 | 7.5 | | | | |
| 118 | Anonymice | 7,443 | 15,545.06 | $53,082,311 | 0 | 1.07 | 5 | | | | |
| 119 | We Are All Going to Die | 24,864 | 15,485.05 | $26,984,989 | 0.01 | 0.48 | 9.2 | | | | |
| 120 | HYPEBEARSCLUB.OFFICIAL | 18,043 | 15,373.53 | $42,833,868 | 0 | 0.89 | 5 | | | | |
| 121 | CryptoMories | 30,204 | 15,157.82 | $51,696,966 | 1.00E-07 | 0.29 | 5 | | | | |
| 122 | Galaxy-Eggs | 20,321 | 15,053.93 | $50,222,910 | 0 | 0.6 | 5 | | | | |
| 123 | RaidParty Heroes | 9,687 | 14,886.30 | $42,613,073 | 0 | 1.29 | 5 | | | | |
| 124 | Punks Comic | 5,920 | 14,620.16 | $45,062,942 | 0 | 1.29 | | | | | |
| 125 | IO: Imaginary Ones | 15,717 | 14,575.19 | $37,280,426 | 0 | 0.88 | 7.5 | | | | |
| 126 | Neo Tokyo Identities | 1,107 | 14,487.71 | $56,451,865 | 0 | 10 | 5 | | | | |
| 127 | RTFKT X NIKE MONOLITH | 8,182 | 14,426.55 | $31,139,849 | 0 | 1.51 | 12.5 | | | | |
| 128 | THE SHIBOSHIS | 11,706 | 14,315.58 | $51,742,054 | 1.43E-18 | 1 | 5 | | | | |
| 129 | hausphases by Haus | 17,789 | 14,280.51 | $39,798,232 | 0 | 0.8 | 7.8 | | | | |
| 130 | RaidParty Fighters | 23,468 | 14,258.82 | $40,928,936 | 0 | 0.6 | 5 | | | | |
| 131 | 10KTF | 24,625 | 13,917.12 | $36,200,425 | 0 | 0.38 | 5 | | | | |
| 132 | C-01 Official Collection | 13,988 | 13,833.39 | $42,458,345 | 0 | 0.95 | 10 | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

YUGALABS_00029705

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| 133 | The n project | 13,280 | 13,712.16 | $49,608,130 | 0 | 0.5 | 0 |
| 134 | CryptoDickbutts | 11,182 | 13,707.57 | $34,055,536 | 0 | 0.92 | 5 |
| 135 | Wolf Game | 9,061 | 13,627.03 | $58,001,261 | 0.01 | 0.55 | 9.4 |
| 136 | Crypto.Chicks | 25,303 | 13,583.33 | $38,314,944 | 0 | 0.33 | 5 |
| 137 | Sappy Seals | 28,015 | 13,454.26 | $35,127,409 | 0 | 0.37 | 4.5 |
| 138 | Chain Runners | 14,113 | 13,446.99 | $50,454,495 | 3.33E-07 | 0.73 | 2.5 |
| 139 | ZombieClub Token | 6,381 | 13,445.18 | $40,146,574 | 0.1 | 1.9 | 9.2 |
| 140 | Crypto Bull Society | 11,636 | 13,432.47 | $51,587,296 | 0 | 0.76 | 10 |
| 141 | The Art of Seasons | 28,329 | 13,293.97 | $32,448,428 | 0 | 0.24 | 7.5 |
| 142 | Autoglyphs | 68 | 13,174.60 | $37,508,361 | 35 | 157.5 | 0 |
| 143 | OnChainMonkey | 19,168 | 13,148.57 | $37,839,576 | 5.26E-07 | 0.3 | 10 |
| 144 | MOAR by Joan Cornella | 8,978 | 13,133.40 | $39,202,080 | 0.1 | 1.4 | 8.5 |
| 145 | Koala Intelligence Agency | 21,056 | 13,071.89 | $42,475,373 | 1.00E-07 | 0.45 | 5 |
| 146 | Rug Radio - Genesis NFT | 22,893 | 13,004.54 | $34,774,065 | 0 | 0.4 | 7.5 |
| 147 | Hashmasks | 10,007 | 12,988.23 | $41,128,750 | 0 | 0.9 | 2.5 |
| 148 | OxyaOriginProject | 14,288 | 12,984.16 | $41,747,610 | 0 | 1 | 10 |
| 149 | MetaHero Universe: Planet Tok | 26,776 | 12,961.35 | $38,834,565 | 5.00E-10 | 0.27 | 7.5 |
| 150 | Valhalla | 14,829 | 12,817.76 | $15,648,955 | 0.01 | 0.71 | 5 |
| 151 | The Sevens (Official) | 14,694 | 12,730.45 | $43,626,362 | 2.00E-13 | 0.5 | 2.8 |
| 152 | The Heart Project | 25,704 | 12,689.09 | $39,355,793 | 0 | 0.32 | 7.5 |
| 153 | Pixel Vault Founders DAO | 3,745 | 12,638.40 | $40,517,991 | 0 | 2.99 | 10 |
| 154 | RENGA Black Box | 10,750 | 12,638.27 | $18,155,149 | 0 | 0.68 | 7.5 |
| 155 | The Humanoids | 24,223 | 12,638.14 | $43,855,056 | 0 | 0.35 | 7 |
| 156 | Boki | 30,285 | 12,601.91 | $22,118,847 | 0.01 | 0.25 | 7.5 |
| 157 | inBetweeners by GianPiero | 14,950 | 12,518.45 | $41,995,741 | 1.00E-14 | 0.7 | 6 |
| 158 | The Meta Key | 16,366 | 12,348.03 | $38,813,333 | 1.00E-07 | 0.36 | 5 |
| 159 | LOSTPOETS | 11,735 | 12,244.66 | $40,960,980 | 0 | 0.95 | 10 |
| 160 | Creepz Shapeshifterz | 12,528 | 12,192.78 | $30,260,517 | 0.01 | 0.79 | 7.5 |
| 161 | FVCK_CRYSTAL// | 6,096 | 12,105.26 | $37,847,475 | 0 | 1.98 | 10 |
| 162 | PEACEFUL GROUPIES | 22,352 | 12,063.75 | $40,669,245 | 1.00E-08 | 0.35 | 5 |
| 163 | Desperate ApeWives | 16,083 | 11,934.99 | $47,693,857 | 1.00E-12 | 0.5 | 5 |
| 164 | Milady Maker | 17,530 | 11,681.39 | $27,631,432 | 6.64E-21 | 0.52 | 5 |
| 165 | Rare Apepe Yacht Club | 32,048 | 11,645.52 | $19,311,507 | 1.00E-12 | 0.25 | 7.5 |
| 166 | The Saudis | 15,584 | 11,544.96 | $14,711,885 | 0 | 0.65 | 10 |
| 167 | DourDarcels | 22,815 | 11,407.27 | $30,405,639 | 1.00E-17 | 0.3 | 10 |
| 168 | Smilesssvrs ::) | 16,539 | 11,335.44 | $37,214,061 | 0 | 0.45 | 8 |
| 169 | Tasty Bones XYZ | 9,853 | 11,330.56 | $33,104,893 | 0 | 1.17 | 6.9 |
| 170 | the littles NFT | 21,594 | 11,280.41 | $40,273,004 | 0 | 0.49 | 2.5 |
| 171 | The CryptoDads | 17,745 | 11,261.36 | $37,965,472 | 0 | 0.38 | 5 |
| 172 | Wizards & Dragons Game (WnD | 35,296 | 11,170.61 | $48,792,049 | 1.00E-10 | 0.19 | 6.9 |
| 173 | Animetas | 20,705 | 11,123.40 | $33,012,110 | 0 | 0.36 | 5 |
| 174 | Ape Kids Club (AKC) | 21,065 | 11,085.98 | $45,223,770 | 3.33E-07 | 0.32 | 5 |
| 175 | WonderPals | 18,486 | 11,048.37 | $30,469,280 | 0 | 0.55 | 5 |
| 176 | Blitmap | 1,332 | 10,982.56 | $36,162,463 | 0 | 4.95 | 0 |
| 177 | Tom Sachs Rocket Factory | 3,086 | 10,826.83 | $31,209,754 | 0.01 | 2.3 | 10 |
| 178 | loomlocknft (Wassies) | 11,652 | 10,766.42 | $32,853,408 | 0 | 0.7 | 5 |
| 179 | 10KTF Stockroom | 22,102 | 10,698.28 | $26,010,108 | 5.00E-08 | 0.29 | 10 |
| 180 | VOX Series 2 | 3,359 | 10,662.04 | $36,787,356 | 0 | 1.72 | 5 |
| 181 | The Sandbox ASSETS | 42,744 | 10,593.84 | $38,197,924 | 1.00E-18 | 0.05 | 5 |
| 182 | Gutter Juice | 32,697 | 10,506.34 | $29,316,844 | 0 | 0.25 | 7.5 |
| 183 | ASM AIFA Genesis | 9,314 | 10,449.83 | $36,978,312 | 0 | 0.38 | 5 |
| 184 | GEN.ART Membership | 8,581 | 10,404.77 | $35,716,669 | 0 | 0.68 | 5 |
| 185 | Edenhorde | 14,637 | 10,403.11 | $29,698,232 | 0 | 0.56 | 5 |
| 186 | Creepz Reptile Armoury | 18,419 | 10,388.82 | $26,668,389 | 0 | 0.4 | 7.5 |
| 187 | rektguy | 16,513 | 10,365.40 | $17,112,254 | 0.03 | 0.5 | 7.5 |
| 188 | Moonrunners Official | 36,012 | 10,270.41 | $12,299,145 | 0 | 0.22 | 10 |
| 189 | ALPACADABRAZ | 17,444 | 10,234.98 | $32,963,409 | 0 | 0.33 | 6 |
| 190 | Gambling Apes | 17,224 | 10,213.36 | $37,061,309 | 2.50E-08 | 0.49 | 5 |
| 191 | Akuma Origins | 14,605 | 10,191.29 | $33,476,166 | 0.02 | 0.5 | 10 |
| 192 | MoodRollers by Lucas Zanotto | 14,283 | 10,159.69 | $30,691,166 | 1.00E-07 | 0.43 | 5 |
| 193 | SlimHoods | 15,201 | 9,981.94 | $30,562,229 | 1.11E-11 | 0.34 | 5 |
| 194 | TIMEPieces Build a Better Fut | 6,278 | 9,974.15 | $31,077,056 | 1.00E-08 | 1.05 | 10 |
| 195 | EightBit Me | 21,415 | 9,884.28 | $28,392,383 | 0 | 0.2 | 7.5 |
| 196 | Cryptovoxels | 5,099 | 9,824.94 | $31,819,246 | 0 | 1.65 | 7.5 |
| 197 | Neo Tokyo Part 2 Vault Cards | 1,331 | 9,739.64 | $39,771,611 | 0 | 5.5 | 5 |
| 198 | VaynerSports Pass VSP | 21,692 | 9,697.08 | $27,401,348 | 0 | 0.4 | 12.5 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                     YUGALABS_00029706

| | | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|---|
| 199 | NeoTokyo Citizens | 650 | 9,654.23 | $26,342,929 | 0 | 8.5 | 5 | |
| 200 | Cool Monkes Genesis | 19,469 | 9,581.38 | $25,493,674 | 0 | 0.33 | 6.9 | |
| 201 | SUPERPLASTIC: Cryptojankyz | 18,703 | 9,537.10 | $30,412,505 | 0 | 0.37 | 5 | |
| 202 | The Wicked Craniums | 24,552 | 9,510.72 | $24,002,964 | 0 | 0.28 | 3 | |
| 203 | Antonym: GENESIS | 16,494 | 9,478.98 | $26,084,958 | 0 | 0.54 | 10.6 | |
| 204 | Flyfish Club | 1,956 | 9,400.27 | $27,722,783 | 0 | 4 | 10 | |
| 205 | Shinsekai Portal | 22,829 | 9,372.05 | $29,327,579 | 0 | 0.46 | 9.5 | |
| 206 | Wolf Game - Genesis Land | 22,918 | 9,350.12 | $25,498,143 | 1.00E-09 | 0.35 | 6.9 | |
| 207 | NFT Bored Bunny | 10,210 | 9,335.81 | $31,715,133 | 1.00E-07 | 0.85 | 10 | |
| 208 | ShitBeast | 19,927 | 9,279.16 | $14,369,759 | 1.00E-16 | 0.3 | 10 | |
| 209 | Crypto Coven | 10,198 | 9,241.80 | $26,237,005 | 0 | 0.49 | 5 | |
| 210 | CatBlox Genesis Collection | 22,196 | 9,233.95 | $25,124,736 | 0 | 0.36 | 7.5 | |
| 211 | GNSS by MGXS | 11,696 | 9,220.64 | $25,103,577 | 0 | 0.78 | 12.5 | |
| 212 | Everai Heroes: Duo | 18,039 | 9,174.01 | $28,533,081 | 0.01 | 0.34 | 7.5 | |
| 213 | IlluminatiNFT | 15,441 | 9,168.79 | $21,389,194 | 0.03 | 0.5 | 5 | |
| 214 | GEVOLs | 13,624 | 9,147.37 | $33,478,506 | 0 | 0.6 | 5.5 | |
| 215 | Bloot (not for Weaks) | 16,574 | 9,035.46 | $34,586,792 | 5.26E-13 | 0.3 | 5 | |
| 216 | Winter Bears | 23,845 | 9,011.57 | $29,634,794 | 5.00E-12 | 0.25 | 6 | |
| 217 | Starcatchers | 20,720 | 8,996.39 | $23,932,410 | 1.00E-18 | 0.3 | 6.9 | |
| 218 | Dippies | 24,402 | 8,986.53 | $24,038,210 | 0 | 0.34 | 7.5 | |
| 219 | ASM Brains | 3,588 | 8,963.27 | $25,297,037 | 0 | 2 | 5 | |
| 220 | Slotie NFT | 14,268 | 8,889.77 | $30,607,714 | 5.00E-07 | 0.54 | 2.5 | |
| 221 | 8liens NFT | 28,438 | 8,883.20 | $16,211,902 | 0.01 | 0.21 | 0 | |
| 222 | Acrocalypse | 20,591 | 8,861.06 | $24,144,635 | 0 | 0.35 | 5 | |
| 223 | Kaiju Queenz Genesis | 2,502 | 8,786.10 | $22,966,466 | 0 | 0.09 | 6 | |
| 224 | mcgoblin.wtf | 8,331 | 8,745.11 | $13,106,951 | 0 | 0.97 | 10 | |
| 225 | FishyFam | 20,820 | 8,727.55 | $22,045,090 | 0 | 0.4 | 7 | |
| 226 | RTFKT x Nike Dunk Genesis CRY | 6,297 | 8,724.45 | $20,823,391 | 0 | 1.02 | 12.5 | |
| 227 | (B)APETAVERSE | 9,900 | 8,624.94 | $26,563,695 | 0.04 | 0.75 | 10 | |
| 228 | PartyBear | 10,627 | 8,540.35 | $25,133,977 | 0 | 0.56 | 5 | |
| 229 | X Rabbits Club | 10,278 | 8,469.17 | $26,551,499 | 2.00E-07 | 0.78 | 5 | |
| 230 | The GODA Mint Pass | 1,358 | 8,438.67 | $12,606,448 | 1 | 6.11 | 10 | |
| 231 | The Vogu Collective | 12,741 | 8,431.89 | $22,748,530 | 0 | 0.46 | 5 | |
| 232 | Apocalyptic Apes | 16,217 | 8,418.20 | $27,605,685 | 0 | 0.43 | 5.5 | |
| 233 | Akutar Mint Pass | 5,557 | 8,355.07 | $25,334,291 | 0 | 0.58 | 9.5 | |
| 234 | Llamaverse Genesis | 3,748 | 8,345.05 | $21,155,327 | 0.02 | 1.5 | 10 | |
| 235 | Metasaurs by Dr. DMT | 17,137 | 8,314.98 | $31,100,478 | 5.00E-09 | 0.49 | 3.5 | |
| 236 | GENE_SIS: The Girls of Armame | 16,685 | 8,273.26 | $16,014,808 | 0 | 0.48 | 10 | |
| 237 | Wolf Game - Wool Pouch | 7,392 | 8,214.21 | $22,755,685 | 0 | 0.5 | 6.9 | |
| 238 | TBAC | 7,780 | 8,210.42 | $21,349,048 | 0 | 0.42 | 10 | |
| 239 | KILLABEARS | 13,133 | 8,182.06 | $13,130,794 | 0.01 | 0.18 | 7.5 | |
| 240 | FLUF World: Burrows | 4,249 | 8,144.90 | $20,944,399 | 0 | 1.2 | 5 | |
| 241 | Nouns | 102 | 8,100.49 | $19,238,399 | 0.98 | 80 | 0 | |
| 242 | Habbo Avatars | 18,677 | 8,085.90 | $24,408,282 | 3.33E-13 | 0.35 | 5 | |
| 243 | Deafbeef | 133 | 8,035.58 | $22,496,143 | 2.25 | 38.88 | 7 | |
| 244 | Webaverse Genesis Pass | 18,062 | 7,936.25 | $13,385,338 | 0.03 | 0.4 | 7.5 | |
| 245 | Galaxy Fight Club | 17,993 | 7,934.10 | $26,505,000 | 0 | 0.25 | 5 | |
| 246 | Stoner Cats | 11,344 | 7,893.01 | $22,220,958 | 1.11E-08 | 0.46 | 2.5 | |
| 247 | Nifty League DEGENs | 15,543 | 7,808.31 | $25,995,007 | 0 | 0.37 | 5 | |
| 248 | Wicked Ape Bone Club | 23,824 | 7,756.52 | $25,454,717 | 0 | 0.2 | 5 | |
| 249 | Cupcats Official | 10,853 | 7,750.38 | $24,476,888 | 0 | 0.51 | 5 | |
| 250 | The Doggies (Snoop Dogg) | 14,020 | 7,688.75 | $19,766,638 | 0 | 0.54 | 5 | |
| 251 | T-O-S The Other Side | 15,192 | 7,677.57 | $22,155,673 | 0 | 0.55 | 7 | |
| 252 | Los Muertos World | 27,493 | 7,665.02 | $21,861,080 | 0 | 0.21 | 11.4 | |
| 253 | Gray Boys | 13,712 | 7,620.78 | $21,993,716 | 0 | 0.39 | 10 | |
| 254 | Swampverse | 21,754 | 7,600.72 | $27,412,188 | 3.33E-07 | 0.32 | 6 | |
| 255 | Gutter Rats | 6,674 | 7,578.47 | $22,740,717 | 0 | 0.96 | 5 | |
| 256 | Admit One | 753 | 7,544.51 | $11,800,716 | 0.1 | 9.8 | 12.5 | |
| 257 | Jenkins the Valet: The Writer | 12,822 | 7,523.04 | $21,070,360 | 0 | 0.24 | 5 | |
| 258 | Gutter Dogs | 4,465 | 7,467.50 | $22,487,880 | 1.00E-07 | 1.5 | 5 | |
| 259 | FoxFam | 20,492 | 7,428.76 | $24,613,595 | 0 | 0.29 | 5 | |
| 260 | MekaApes Game by OogaVerse | 26,583 | 7,376.92 | $18,658,920 | 0 | 0.1 | 7.5 | |
| 261 | Party Ape Billionaire Club | 14,279 | 7,365.61 | $29,924,560 | 0 | 0.42 | 10 | |
| 262 | Loser Club Official | 26,917 | 7,349.96 | $19,386,271 | 1.67E-07 | 0.22 | 10 | |
| 263 | More Than Gamers \| MTG | 20,027 | 7,347.87 | $27,466,566 | 0 | 0.36 | 6 | |
| 264 | Project Godjira Gen 2 | 3,428 | 7,291.26 | $18,918,941 | 0.01 | 1.89 | 12.5 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY    YUGALABS_00029707

| # | Name | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---:|---:|---:|---:|---:|---:|
| 265 | Voxies | 8,625 | 7,288.85 | $24,298,653 | 0 | 0.58 | 10 |
| 266 | Genesis Critterz | 9,367 | 7,274.77 | $24,323,422 | 0 | 0.52 | 5 |
| 267 | Monster Ape Club | MAC | 15,276 | 7,189.56 | $19,471,018 | 0 | 0.5 | 10 |
| 268 | FOMO MOFOS | 14,645 | 7,181.11 | $21,560,446 | 0 | 0.45 | 5 |
| 269 | Ethlizards | 8,040 | 7,141.29 | $19,115,999 | 0 | 0.4 | 7.5 |
| 270 | Something Token | 23,621 | 7,111.63 | $18,898,884 | 0 | 0.23 | |
| 271 | Little Lemon Friends | 23,333 | 7,045.03 | $23,098,531 | 0 | 0.21 | 2.5 |
| 272 | DecentralEyesMashup by Coldie | 4,164 | 6,986.52 | $19,005,909 | 0 | 0.08 | 12.5 |
| 273 | Shiba Social Club Official Co | 13,510 | 6,977.68 | $25,853,983 | 0 | 0.5 | 10 |
| 274 | BYOPills | 16,886 | 6,959.02 | $21,967,436 | 0 | 0.2 | 5 |
| 275 | AINightbirds | 34,946 | 6,928.69 | $12,504,845 | 0 | 0.17 | 5 |
| 276 | Boonji Project | 15,974 | 6,883.30 | $26,915,320 | 0 | 0.4 | 7.5 |
| 277 | CryptoNinja Partners | 20,132 | 6,861.84 | $9,881,488 | 0 | 0.14 | 12.5 |
| 278 | BASTARD GAN PUNKS V2 | 11,276 | 6,824.13 | $19,327,230 | 0 | 0.39 | 2.5 |
| 279 | HOWLERZ | 10,299 | 6,781.18 | $18,245,193 | 0 | 0.6 | 5 |
| 280 | Genuine Undead | 43,089 | 6,714.74 | $10,230,386 | 0 | 0.09 | 7 |
| 281 | The Possessed | 16,356 | 6,702.72 | $7,601,846 | 0 | 0.5 | 7.5 |
| 282 | Farm Land by Pixels | 12,362 | 6,667.10 | $17,096,998 | 1.32E-07 | 0.46 | 5 |
| 283 | God Hates NFTees | 15,049 | 6,533.51 | $8,009,675 | 0 | 0.37 | 12.5 |
| 284 | 0xApes Trilogy | 23,394 | 6,483.72 | $16,148,419 | 0 | 0.2 | 2 |
| 285 | Sipherian Surge | 15,768 | 6,428.62 | $22,270,276 | 0 | 0.34 | 2.5 |
| 286 | SUPERPLASTIC: SUPERGUCCI | 896 | 6,426.84 | $17,674,320 | 0.01 | 6.63 | 5 |
| 287 | Cryptoon Goonz | 13,562 | 6,424.05 | $22,261,334 | 0 | 0.38 | 7.5 |
| 288 | RTFKT SKIN VIAL: EVO X | 4,515 | 6,409.66 | $16,362,383 | 0 | 0.72 | 12.5 |
| 289 | Realms (for Adventurers) | 7,554 | 6,403.74 | $19,634,428 | 0 | 0.59 | 5 |
| 290 | Dr. ETHvils 3D FrankenPunks | 16,141 | 6,357.38 | $19,854,653 | 5.00E-07 | 0.39 | 7.5 |
| 291 | Friendship Bracelets by Alexi | 30,698 | 6,333.94 | $9,072,310 | 0 | 0.15 | 0 |
| 292 | EtherOrcs Genesis | 4,891 | 6,286.46 | $20,564,101 | 0 | 0.95 | 5 |
| 293 | WVRPS by WarpSound (Official) | 16,450 | 6,268.28 | $18,208,875 | 0 | 0.36 | 5 |
| 294 | Ninas Super Cool World | 7,170 | 6,249.36 | $9,177,296 | 0.06 | 0.62 | 10 |
| 295 | DystoPunks | 3,536 | 6,232.59 | $20,399,441 | 0 | 0.37 | 5 |
| 296 | BYOLAND | 7,588 | 6,214.78 | $18,182,599 | 0 | 0.63 | 5 |
| 297 | Fang Gang | 22,379 | 6,212.89 | $19,969,808 | 0 | 0.28 | 5 |
| 298 | Shinsei Galverse Official | 17,614 | 6,193.40 | $17,807,915 | 0 | 0.34 | 7.5 |
| 299 | HeadDAO | 19,124 | 6,154.64 | $24,833,418 | 0 | 0.27 | 10 |
| 300 | Wolf Game - Farmer | 11,364 | 6,148.96 | $15,530,346 | 0 | 0.5 | 6.9 |
| 301 | WomenRise | 16,311 | 6,135.88 | $18,150,513 | 0 | 0.28 | 7 |
| 302 | LinksDAO | 9,508 | 6,131.74 | $18,163,493 | 1.00E-08 | 0.5 | 7.5 |
| 303 | SpacePunksClub | 15,458 | 6,127.77 | $20,861,776 | 7.00E-08 | 0.31 | 7.5 |
| 304 | Isekai Meta | 19,728 | 6,114.91 | $9,646,188 | 0.01 | 0.26 | 7.5 |
| 305 | KCG | 11,790 | 6,081.33 | $16,004,933 | 0 | 0.55 | 10 |
| 306 | CryptoArte | 11,218 | 6,046.38 | $18,736,441 | 0 | 0.24 | 10 |
| 307 | Gh0stly Gh0sts | 14,614 | 6,033.06 | $19,766,455 | 0 | 0.35 | 5.5 |
| 308 | Gossamer Seed | 25,379 | 6,019.45 | $6,943,095 | 0 | 0.18 | 7.5 |
| 309 | Akumu Dragonz | 12,264 | 5,917.81 | $10,573,177 | 0 | 0.5 | 7.5 |
| 310 | Gooniez Gang Official | 18,848 | 5,906.37 | $18,163,445 | 0 | 0.33 | 10 |
| 311 | Alpha Kongs Club - AKC | 14,697 | 5,883.75 | $16,787,181 | 0 | 0.39 | 10 |
| 312 | NotOkayBears | 37,361 | 5,839.96 | $11,324,490 | 0 | 0.12 | 2.5 |
| 313 | The Legend of CØCKPUNCH™ | 4,806 | 5,811.89 | $7,239,120 | 0.06 | 1.2 | 6.9 |
| 314 | RTFKT PodX | 8,184 | 5,775.97 | $15,532,807 | 0 | 0.68 | 10 |
| 315 | YOLO Bunny | 2,623 | 5,745.77 | $8,904,350 | 0.1 | 0.94 | 0 |
| 316 | MAX PAIN AND FRENS BY XCOP | 5,500 | 5,730.52 | $15,758,438 | 0 | 0.97 | 7.5 |
| 317 | XCOPY | 1,237 | 5,712.11 | $17,444,343 | 0 | 4.25 | 10 |
| 318 | [ Ledger ] Market Pass - Gene | 13,102 | 5,707.22 | $8,599,207 | 0 | 0.43 | 7.5 |
| 319 | Angry Ape Army | 4,311 | 5,633.63 | $16,657,781 | 0.12 | 0.55 | 7.5 |
| 320 | Wilder World | 4,490 | 5,588.39 | $16,230,783 | 0 | 0.89 | 10 |
| 321 | RR/BAYC | 9,715 | 5,554.03 | $6,383,687 | 0.01 | 0.39 | 3.5 |
| 322 | Mindblowon V2 | 12,212 | 5,544.77 | $13,643,985 | 0 | 0.39 | 8.5 |
| 323 | ConiunPass | 10,857 | 5,534.40 | $14,850,216 | 0 | 0.4 | 12.5 |
| 324 | The Habibiz | 15,039 | 5,529.02 | $16,148,556 | 0 | 0.2 | 6.9 |
| 325 | HUXLEY Comics | 16,919 | 5,508.48 | $15,836,935 | 0.01 | 0.24 | 10 |
| 326 | Jadu Hoverboard | 7,366 | 5,500.11 | $17,541,077 | 0 | 0.6 | 5 |
| 327 | Lonely Alien Space Club | 17,798 | 5,454.39 | $17,112,666 | 1.00E-12 | 0.17 | 4 |
| 328 | CONTRACT: 0x..6316B | 11,193 | 5,449.98 | $18,111,733 | 0 | 0.48 | |
| 329 | DeadHeads | 16,761 | 5,437.78 | $13,873,349 | 0 | 0.22 | 7.5 |
| 330 | Incognito | 17,365 | 5,428.30 | $17,867,541 | 1.00E-08 | 0.26 | 5 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
YUGALABS_00029708

| 331 | Prime Kong Planet by PAP | 10,117 | 5,405.58 | $14,788,794 | 0 | 0.3 | 10 |
| 332 | Divine Anarchy | 16,851 | 5,352.98 | $20,466,840 | 0 | 0.29 | 5 |
| 333 | The Association NFT (NBA) | 25,382 | 5,337.32 | $15,922,432 | 1.00E-12 | 0.19 | 12.5 |
| 334 | ill poop it nft | 25,134 | 5,329.88 | $9,189,844 | 0 | 0.1 | 10 |
| 335 | Party Degenerates | 10,799 | 5,325.51 | $20,442,985 | 0 | 0.3 | 4 |
| 336 | FLUF World: Thingies | 6,711 | 5,314.10 | $15,533,892 | 0 | 0.5 | 5 |
| 337 | Metroverse Blackout | 5,663 | 5,275.69 | $16,048,891 | 0 | 0.94 | 10 |
| 338 | Mavia Land | 5,222 | 5,250.71 | $13,678,549 | 0.01 | 0.81 | 6.5 |
| 339 | Elemental by Fang Lijun | 3,759 | 5,243.39 | $13,402,375 | 0.2 | 0.66 | 7.5 |
| 340 | Flooz GEN F | 12,050 | 5,233.17 | $14,411,404 | 0 | 0.4 | 5 |
| 341 | SuperFarm Genesis Series | 8,423 | 5,229.13 | $16,941,917 | 0 | 0.24 | 10 |
| 342 | Women Ape Yacht Club | 7,239 | 5,218.93 | $8,698,499 | 0 | 0.07 | 7.5 |
| 343 | Netvrk Land | 4,732 | 5,216.59 | $13,199,892 | 0 | 0.85 | 10 |
| 344 | LetsWalk | 2,495 | 5,202.45 | $13,425,337 | 0.07 | 1.8 | 10 |
| 345 | WZRDS | 19,597 | 5,198.09 | $5,799,106 | 0.01 | 0.25 | 7.5 |
| 346 | DentedFeelsNFT | 22,573 | 5,197.24 | $13,780,304 | 0.01 | 0.17 | 5.6 |
| 347 | The Yakuza Cats Society | 16,300 | 5,186.97 | $18,108,213 | 0 | 0.22 | 5 |
| 348 | Gutter Pigeons | 4,281 | 5,166.81 | $15,430,722 | 0 | 1.1 | 5 |
| 349 | BFF Friendship Bracelets | 6,254 | 5,133.58 | $14,755,659 | 0 | 0.75 | 7.5 |
| 350 | Trait Sniper Lifetime Access | 7,205 | 5,079.84 | $12,906,414 | 0 | 0.47 | 10 |
| 351 | Somnium Space VR | 1,376 | 5,063.63 | $16,574,207 | 0 | 3.11 | 7.5 |
| 352 | Women and Weapons | 20,046 | 5,063.15 | $17,235,457 | 0 | 0.17 | 5 |
| 353 | The Superlative Secret Societ | 21,534 | 5,048.28 | $17,199,207 | 8.33E-08 | 0.19 | 5 |
| 354 | BullsOnTheBlock | 16,846 | 5,016.03 | $11,788,551 | 5.00E-20 | 0.22 | 5 |
| 355 | Zodiac Capsules | 9,175 | 5,004.45 | $14,228,890 | 0.01 | 0.34 | 5 |
| 356 | Caked Apes Official | 18,291 | 5,001.60 | $15,417,301 | 0 | 0.25 | 2.5 |
| 357 | Kitaro World Official | 33,690 | 4,991.91 | $6,636,958 | 0 | 0.12 | 5 |
| 358 | Monkey Bet DAO | 15,626 | 4,987.43 | $18,098,622 | 5.00E-07 | 0.25 | 7.5 |
| 359 | FancyBears Metaverse Official | 10,042 | 4,987.08 | $14,112,701 | 0.02 | 0.39 | 10 |
| 360 | 10KTF Gucci Grail | 3,584 | 4,978.74 | $12,678,109 | 0 | 1.3 | 7.5 |
| 361 | Avid Lines | 569 | 4,959.08 | $14,991,930 | 0 | 7 | 2.5 |
| 362 | Hero Galaxy: Heroes | 10,506 | 4,958.88 | $13,444,951 | 0.04 | 0.45 | 9.5 |
| 363 | Thingdoms | 20,325 | 4,957.18 | $16,819,361 | 1.00E-15 | 0.19 | 5 |
| 364 | REMIX! Club | 8,384 | 4,946.22 | $16,557,924 | 0 | 0.42 | 8 |
| 365 | Nuclear Nerds of the Accident | 17,255 | 4,922.82 | $15,134,082 | 0 | 0.19 | 6.9 |
| 366 | Lil Pudgys | 33,719 | 4,897.81 | $11,255,214 | 0 | 0.13 | 5 |
| 367 | ESSENCE// | 6,657 | 4,844.98 | $15,664,208 | 1.23E-12 | 0.74 | 9.4 |
| 368 | Rarible | 17,876 | 4,836.03 | $15,396,782 | 9.00E-16 | 0.02 | 0 |
| 369 | 8SIAN Main Collection | 15,366 | 4,824.57 | $15,162,684 | 1.00E-16 | 0.25 | 8 |
| 370 | BrainDrops | 9,508 | 4,799.12 | $16,268,227 | 0 | 0.3 | 10 |
| 371 | 0xmons | 342 | 4,791.03 | $11,614,332 | 0 | 14.5 | 7.5 |
| 372 | Pop Art Cats by Matt Chessco | 20,809 | 4,779.89 | $12,395,892 | 0 | 0.22 | 5 |
| 373 | Dapper Dinos NFT | 14,079 | 4,720.46 | $15,711,614 | 0 | 0.26 | 4 |
| 374 | Eponym by ART AI | 9,486 | 4,713.54 | $17,885,106 | 0 | 0.4 | 5 |
| 375 | uwucrew | 17,749 | 4,665.55 | $14,242,468 | 1.00E-08 | 0.19 | 2.5 |
| 376 | The Wanderers | 15,399 | 4,658.01 | $15,244,047 | 1.43E-07 | 0.23 | 5 |
| 377 | Neo Tokyo Part 3 Item Caches | 873 | 4,657.21 | $19,100,639 | 0 | 3.96 | 5 |
| 378 | The Flower Girls | 17,694 | 4,638.91 | $14,745,232 | 0 | 0.14 | 10 |
| 379 | PEGZ | 214 | 4,630.77 | $13,230,707 | 0 | 9.5 | 10 |
| 380 | AlphaSharks NFT | 11,017 | 4,619.38 | $12,724,670 | 1.00E-12 | 0.4 | 10 |
| 381 | Pixl Pets - Genesis Collectio | 17,020 | 4,606.47 | $13,158,067 | 0 | 0.3 | 5.5 |
| 382 | The Mike Tyson NFT Collection | 998 | 4,604.89 | $16,623,955 | 0.01 | 2.2 | 4 |
| 383 | Fragments By James Jean | 4,898 | 4,600.28 | $12,291,962 | 0 | 0.9 | 9 |
| 384 | SkuxxVerse Pass | 11,584 | 4,563.42 | $12,449,517 | 0 | 0.28 | 8 |
| 385 | CityDAO Citizenship | 4,545 | 4,563.25 | $16,996,125 | 0 | 0.75 | 10 |
| 386 | Psychedelics Anonymous Comp | 10,837 | 4,548.03 | $13,632,953 | 2.00E-08 | 0.4 | 5 |
| 387 | Crypto Cannabis Club | 15,338 | 4,536.26 | $14,619,356 | 0 | 0.22 | 5 |
| 388 | Dolce&Gabbana: DGFamily Glas | 3,316 | 4,525.26 | $12,478,315 | 0 | 1.3 | 12.5 |
| 389 | Toxic Skulls Club | 15,096 | 4,457.81 | $11,649,351 | 0.01 | 0.21 | 12.5 |
| 390 | Undead Pastel Club | 14,845 | 4,454.10 | $14,202,093 | 0 | 0.27 | 10 |
| 391 | Playing Arts Crypto Edition | 9,938 | 4,441.19 | $14,342,717 | 9.09E-07 | 0.29 | 5 |
| 392 | Meta Eagle Club. Galyverse by | 9,864 | 4,390.56 | $13,091,164 | 0 | 0.5 | 10 |
| 393 | Bobu, the Bean Farmer | 26,374 | 4,384.73 | $13,247,157 | 9.00E-09 | 0.11 | 7.5 |
| 394 | Clementines Nightmare | 6,889 | 4,378.00 | $12,136,714 | 0.01 | 0.66 | 5 |
| 395 | Girlies NFT | 19,585 | 4,366.98 | $11,526,267 | 0 | 0.2 | 5 |
| 396 | Feudalz | 11,115 | 4,362.47 | $18,188,591 | 0 | 0.25 | 6 |

| # | Name | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 397 | STEPN Shoeboxes | 1,955 | 4,349.19 | $6,206,988 | 0 | 2.15 | 0 |
| 398 | tiny dinos (eth) | 23,247 | 4,341.17 | $12,484,382 | 0 | 0.15 | 12.5 |
| 399 | Anata | 1,484 | 4,333.62 | $11,570,200 | 0.11 | 1.92 | 7.5 |
| 400 | Grandpa Ape Country Club | 8,405 | 4,321.80 | $12,720,052 | 0 | 0.3 | 5 |
| 401 | The Official Surreals | 14,406 | 4,314.24 | $15,074,262 | 0 | 0.26 | 5 |
| 402 | I Like You, Youre Weird | 22,875 | 4,313.25 | $11,475,868 | 0 | 0.18 | 8.5 |
| 403 | Stoner Ape Club | SAC | 13,176 | 4,291.20 | $11,247,981 | 0.01 | 0.26 | 6 |
| 404 | CPG Pop: by Crypto Packaged G | 2,077 | 4,289.73 | $8,382,291 | 0 | 1.91 | 10 |
| 405 | CONTRACT: 0x..3884D | 12,741 | 4,259.43 | $19,132,751 | 0 | 0.27 | |
| 406 | Zoofrenz by Zombot Studio | 8,894 | 4,226.23 | $12,561,378 | 0 | 0.4 | 5 |
| 407 | Plasma Bears | 2,476 | 4,214.41 | $13,369,050 | 0 | 0.75 | 2 |
| 408 | STAPLEVERSE - FEED CLAN - PHA | 8,712 | 4,209.65 | $12,426,000 | 0 | 0.44 | 10 |
| 409 | Gutter Species Mint Pass | 3,291 | 4,204.49 | $14,379,571 | 0.1 | 1.19 | 5 |
| 410 | Jadu Jetpack | 1,488 | 4,174.20 | $13,780,919 | 0 | 2.5 | 5 |
| 411 | First First NFTs | 5,537 | 4,136.34 | $15,811,222 | 1.00E-08 | 0.57 | 10 |
| 412 | fRiENDSiES | 13,743 | 4,135.65 | $13,741,187 | 0 | 0.3 | 12.5 |
| 413 | The Indifferent Duck | 16,834 | 4,132.24 | $13,116,142 | 1.00E-08 | 0.15 | 5 |
| 414 | BBRC - IVY BOYS | 16,238 | 4,124.78 | $7,743,647 | 1.00E-12 | 0.2 | 10 |
| 415 | Trillionaire Thugs | 5,476 | 4,119.98 | $11,049,245 | 0 | 0.45 | 10 |
| 416 | Gutter Clones | 15,353 | 4,075.21 | $9,436,111 | 0 | 0.17 | 7.5 |
| 417 | Gangster All Star Evolution | 10,818 | 4,064.08 | $5,586,669 | 0.03 | 0.32 | 0 |
| 418 | Hedz by Matt Furie | 1,844 | 4,060.31 | $5,411,425 | 0.74 | 2.1 | 10 |
| 419 | Known Origin Digital Asset | 1,717 | 4,034.35 | $11,453,022 | 8.33E-08 | 0.1 | |
| 420 | Goopdoods by Goopdude - Offic | 22,185 | 4,026.72 | $12,249,010 | 0 | 0.14 | 7.5 |
| 421 | merge. | 7,739 | 4,023.61 | $12,894,397 | 0 | 0.26 | 10 |
| 422 | Royal Society of Players | 12,150 | 4,014.15 | $10,882,348 | 0 | 0.19 | 5 |
| 423 | The Beeings | 16,267 | 4,009.94 | $11,091,231 | 5.00E-07 | 0.24 | 7.5 |
| 424 | Timeless Characters | 5,507 | 3,999.53 | $11,023,486 | 5.00E-07 | 0.5 | 5 |
| 425 | Look Labs 420 Game | 7,567 | 3,977.68 | $11,185,572 | 0 | 0.38 | 7.5 |
| 426 | GNSS Art by MGXS | 7,936 | 3,962.72 | $10,914,115 | 1.00E-08 | 0.44 | 12.5 |
| 427 | Monfters Club | 14,586 | 3,952.49 | $12,680,234 | 0 | 0.21 | 5 |
| 428 | StreetMachine | 20,424 | 3,949.10 | $5,182,876 | 0 | 0.17 | 7.5 |
| 429 | PUNKS Comic | 12,919 | 3,940.01 | $14,286,576 | 0 | 0.29 | 7.5 |
| 430 | Genesis Box | 13,752 | 3,932.38 | $5,311,693 | 0.02 | 0.25 | 7.5 |
| 431 | Finiliar | 18,470 | 3,932.28 | $6,397,236 | 0.01 | 0.15 | 10 |
| 432 | RTFKT x JeffStaple | 792 | 3,918.34 | $13,914,608 | 0 | 3.5 | 10 |
| 433 | YuGiYn | 14,101 | 3,917.99 | $5,079,961 | 0 | 0.26 | 7.5 |
| 434 | EtherLambos | 1,962 | 3,876.75 | $12,507,674 | 0 | 1.2 | 5 |
| 435 | IKB Cachet de Garantie | 36 | 3,874.92 | $12,699,961 | 12 | 97.5 | 10 |
| 436 | CryptoSimeji Official | 29,626 | 3,871.55 | $5,965,301 | 0 | 0.1 | 5 |
| 437 | Rebel Bots | 15,111 | 3,858.16 | $11,355,100 | 0 | 0.18 | 5 |
| 438 | Legacy Ether Orcs | 1,150 | 3,767.97 | $13,476,242 | 0.05 | 3.5 | 2.5 |
| 439 | Alpha Girl Club | 12,007 | 3,746.02 | $11,813,781 | 0 | 0.2 | 6.5 |
| 440 | Looki | 2,651 | 3,743.57 | $5,133,741 | 0.08 | 1.19 | 0 |
| 441 | Bored Mummy Waking Up | 17,267 | 3,736.52 | $12,355,750 | 0 | 0.15 | 7.5 |
| 442 | NFTrees | 546 | 3,735.16 | $10,751,024 | 5.00E-07 | 5 | 7.5 |
| 443 | VeeCon Tickets | 5,684 | 3,730.00 | $10,618,236 | 0 | 0.33 | 8 |
| 444 | Mutant Garden Seeder | 585 | 3,727.36 | $11,254,172 | 0 | 4.5 | 10 |
| 445 | MultiverseVM | 14,168 | 3,724.33 | $10,525,941 | 1.00E-07 | 0.2 | 8 |
| 446 | Troverse Planets | 15,433 | 3,714.27 | $9,950,591 | 0 | 0.23 | 7.5 |
| 447 | Cosmic Labs | 16,272 | 3,701.45 | $15,927,964 | 1.00E-07 | 0.13 | 7.5 |
| 448 | The KILLAZ | 16,355 | 3,700.84 | $12,059,972 | 0 | 0.16 | 4.4 |
| 449 | Bears Deluxe | 3,756 | 3,697.55 | $11,812,214 | 1.00E-07 | 0.85 | 2.5 |
| 450 | MonsterBuds Generations | 10,838 | 3,693.50 | $11,137,378 | 0 | 0.3 | 3 |
| 451 | Grails by PROOF Collective | 628 | 3,688.06 | $9,745,804 | 0.1 | 4.69 | 10 |
| 452 | MidnightBreeze | 13,309 | 3,680.99 | $10,628,605 | 1.00E-12 | 0.17 | 7.5 |
| 453 | The Seekers | 22,481 | 3,677.79 | $9,079,622 | 0 | 0.11 | 7.5 |
| 454 | LonelyPop | 18,323 | 3,673.39 | $4,098,954 | 0 | 0.2 | 9 |
| 455 | StackedToadz | 4,935 | 3,664.41 | $13,039,143 | 1.00E-07 | 0.34 | 10 |
| 456 | Ready Player Cat NFT | 7,001 | 3,661.53 | $11,929,718 | 0 | 0.4 | 2.5 |
| 457 | Turf Plots | 6,845 | 3,655.94 | $10,319,162 | 0.01 | 0.44 | 5 |
| 458 | Goons of Balatroon | 12,416 | 3,645.91 | $11,709,106 | 0 | 0.18 | 2.5 |
| 459 | Factura by Mathias Isaksen | 2,194 | 3,638.75 | $4,985,326 | 0.25 | 1.34 | 0 |
| 460 | BEANS - Dumb Ways to Die | 13,604 | 3,624.71 | $10,544,953 | 1.00E-09 | 0.29 | 6.9 |
| 461 | RTFKT Clone X Forging SZN 1 ( | 11,670 | 3,622.73 | $5,647,042 | 0 | 0.11 | 5 |
| 462 | Bricktopians by Law Degree | 15,392 | 3,622.54 | $13,555,315 | 3.33E-07 | 0.22 | 7.5 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

YUGALABS_00029710

| # | Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | MPL Official | 18,273 | 3,621.27 | $9,734,262 | 0 | 0.18 | 10 | | | |
| 464 | Apostles: Genesis | 3,862 | 3,606.95 | $11,389,868 | 0 | 0.6 | 5 | | | |
| 465 | Generative Dungeon | 5,360 | 3,599.77 | $10,493,992 | 0.02 | 0.4 | 5 | | | |
| 466 | pablos.lol | 29,114 | 3,590.74 | $5,722,977 | 0 | 0.1 | 10 | | | |
| 467 | ExpansionPunks | 12,345 | 3,585.81 | $12,931,766 | 0 | 0.16 | 1 | | | |
| 468 | The Memes by 6529 | 12,528 | 3,564.36 | $4,598,299 | 0 | 0.19 | 9.4 | | | |
| 469 | SoulZ Monogatari | 9,356 | 3,559.00 | $9,613,793 | 0 | 0.37 | 5 | | | |
| 470 | The Walking Dead Official | 15,848 | 3,546.97 | $9,551,641 | 0 | 0.18 | 7.5 | | | |
| 471 | Tide Predictor by LoVid | 3,467 | 3,540.36 | $4,587,237 | 0.07 | 0.55 | 7.5 | | | |
| 472 | Claylings | 10,324 | 3,531.11 | $11,435,086 | 1.00E-11 | 0.29 | 7.5 | | | |
| 473 | Dope Wars | 12,637 | 3,510.19 | $12,899,662 | 0 | 0.2 | 5 | | | |
| 474 | Fortune Media | 650 | 3,509.79 | $11,101,735 | 0.5 | 3.8 | 10 | | | |
| 475 | OogaVerse | 5,723 | 3,495.98 | $9,398,760 | 5.00E-07 | 0.4 | 5 | | | |
| 476 | METABILLIONAIRE | 8,263 | 3,492.98 | $13,478,460 | 0 | 0.4 | 10 | | | |
| 477 | Doge Pound Puppies | 7,981 | 3,491.43 | $12,659,775 | 0 | 0.37 | 6 | | | |
| 478 | The 140 Collection by Twitter | 142 | 3,490.23 | $10,355,326 | 1 | 15 | 0 | | | |
| 479 | Kumo x World Residents | 14,755 | 3,486.84 | $12,035,682 | 0 | 0.18 | 5 | | | |
| 480 | Pepsi Mic Drop | 3,137 | 3,476.86 | $12,068,194 | 0 | 0.79 | 0 | | | |
| 481 | FameLadySquad | 19,211 | 3,475.21 | $9,102,236 | 1.43E-08 | 0.13 | 5 | | | |
| 482 | Omnimorphs | 13,858 | 3,471.81 | $11,573,321 | 0 | 0.23 | 4 | | | |
| 483 | Quantum Curated | 2,235 | 3,465.24 | $10,119,328 | 0.01 | 1 | 7.5 | | | |
| 484 | Legionfarm Gaming Heroes #1 | 2,807 | 3,463.75 | $9,601,668 | 0.01 | 1.2 | 2.5 | | | |
| 485 | DuskBreakers | 14,449 | 3,461.67 | $11,882,643 | 1.00E-10 | 0.21 | 5 | | | |
| 486 | NAH FUNGIBLE BONES | 18,128 | 3,458.40 | $10,507,098 | 0 | 0.15 | 7.5 | | | |
| 487 | YOLO HOLIDAY | 18,319 | 3,452.70 | $4,414,298 | 0 | 0.03 | 10 | | | |
| 488 | illogics | 17,532 | 3,447.00 | $10,318,802 | 0 | 0.2 | 12.5 | | | |
| 489 | Meta Legends | 9,524 | 3,444.99 | $11,927,642 | 0.01 | 0.29 | 10 | | | |
| 490 | Bored & Dangerous | 9,940 | 3,432.47 | $4,881,674 | 0.02 | 0.3 | 7.5 | | | |
| 491 | SNEAKER HEADS Official | 7,687 | 3,425.88 | $3,735,642 | 0.04 | 0.36 | 7.5 | | | |
| 492 | Extension Loot (for Adventure | 7,626 | 3,416.37 | $13,049,412 | 6.94E-14 | 0.4 | 2.5 | | | |
| 493 | Purrnelopes Country Club | 10,528 | 3,400.46 | $11,127,212 | 0 | 0.22 | 3 | | | |
| 494 | CryptoPhunks | 7,958 | 3,384.10 | $9,264,279 | 0 | 0.21 | 5 | | | |
| 495 | Coodles | 15,497 | 3,376.57 | $10,679,562 | 0 | 0.18 | 2.5 | | | |
| 496 | CROAKZ by McGill! | 15,202 | 3,375.85 | $12,629,280 | 1.00E-10 | 0.18 | 2.5 | | | |
| 497 | Quantum Key | 1,120 | 3,367.81 | $8,691,961 | 0.3 | 2.6 | 10 | | | |
| 498 | X-Consoles by 0xnft | 1,732 | 3,363.54 | $12,582,942 | 0.05 | 1.19 | 10 | | | |
| 499 | ASM AIFA All-Stars | 10,889 | 3,357.31 | $9,523,319 | 0 | 0.15 | 5 | | | |
| 500 | MV3-ACCESS-PASSES | 6,695 | 3,354.34 | $6,460,703 | 0.03 | 0.33 | 7.5 | | | |
| 501 | Moshi Mochi | 16,436 | 3,329.00 | $8,949,860 | 0 | 0.19 | 5 | | | |
| 502 | OG:Crystals | 25,439 | 3,324.65 | $13,021,438 | 5.00E-19 | 0.1 | 3 | | | |
| 503 | PixelMap | 1,235 | 3,308.43 | $10,607,681 | 0 | 2 | 5 | | | |
| 504 | Elftown.wtf | 30,226 | 3,304.19 | $6,120,763 | 0 | 0.1 | 7.5 | | | |
| 505 | GhostsProject | 10,540 | 3,303.82 | $9,337,290 | 0 | 0.29 | 5 | | | |
| 506 | Fatales | 13,708 | 3,285.88 | $11,081,495 | 0 | 0.14 | 5 | | | |
| 507 | Karafuru Gachapon | 8,099 | 3,249.42 | $6,420,448 | 0 | 0.41 | 8 | | | |
| 508 | Letters by Vinnie Hager | 1,938 | 3,246.97 | $10,222,611 | 0.1 | 1.11 | 5 | | | |
| 509 | Gauntlets | 8,951 | 3,245.17 | $10,816,360 | 2.00E-13 | 0.27 | 2.5 | | | |
| 510 | Knights of Degen - Knights! | 10,202 | 3,232.50 | $9,730,539 | 0 | 0.24 | 8.9 | | | |
| 511 | The Weirdo Ghost Gang | 10,063 | 3,220.30 | $9,322,958 | 1.00E-07 | 0.27 | 5 | | | |
| 512 | The Squishiverse NFT | 19,515 | 3,219.81 | $9,206,122 | 0.01 | 0.13 | 6 | | | |
| 513 | Regulars | 13,746 | 3,213.34 | $7,899,403 | 0.01 | 0.18 | 5 | | | |
| 514 | Axolittles | 17,367 | 3,187.04 | $10,922,860 | 1.00E-12 | 0.14 | 5 | | | |
| 515 | CreatureToadz | 12,864 | 3,178.71 | $12,795,161 | 5.00E-09 | 0.2 | 7 | | | |
| 516 | Noundles | 14,796 | 3,173.24 | $13,130,946 | 1.00E-11 | 0.12 | 10 | | | |
| 517 | Feline Fiendz NFT | 23,203 | 3,169.82 | $8,866,260 | 0 | 0.1 | 10 | | | |
| 518 | Fat Ape Club | 7,829 | 3,169.20 | $13,928,309 | 0 | 0.41 | 10 | | | |
| 519 | Party Penguins | 15,463 | 3,158.75 | $10,108,378 | 0 | 0.15 | 5 | | | |
| 520 | Poolsuite - Executive Member | 2,649 | 3,150.35 | $9,995,257 | 0 | 0.95 | 10 | | | |
| 521 | Laid Back Llamas Collection | 11,917 | 3,146.74 | $9,755,067 | 0.01 | 0.25 | 3.5 | | | |
| 522 | Tigerbob NFT Genesis Collecti | 1,700 | 3,145.16 | $5,578,922 | 0.05 | 1.92 | 12.5 | | | |
| 523 | Furballs.com Official | 6,096 | 3,137.87 | $11,259,912 | 0 | 0.42 | 5 | | | |
| 524 | Bamboozlers | 3,161 | 3,130.92 | $11,091,042 | 1.00E-08 | 0.46 | 0 | | | |
| 525 | Quirklings | 10,452 | 3,106.69 | $5,046,074 | 0 | 0.25 | 9.5 | | | |
| 526 | HELIX Founder Pass Official | 10,963 | 3,106.27 | $4,079,099 | 0.01 | 0.23 | 5 | | | |
| 527 | 10KTF: GUCCI GRAIL MINT PASS | 2,460 | 3,102.03 | $8,396,168 | 0 | 1.2 | 7.5 | | | |
| 528 | GOOP TROOP | 10,871 | 3,099.51 | $11,124,370 | 1.00E-14 | 0.2 | 2.5 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

YUGALABS_00029711

| # | Name | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| 529 | Rug Radio Membership Pass | 22,949 | 3,099.17 | $9,788,659 | 0 | 0.11 | 7.5 |
| 530 | Oxy Utility Token V3 | 148 | 3,097.60 | $3,939,263 | 0.1 | 20 | 0 |
| 531 | Woodies Mint Passport | 6,814 | 3,083.44 | $9,784,134 | 0.03 | 0.35 | 5 |
| 532 | Neo Tokyo Part 4 Land Deeds | 342 | 3,080.60 | $12,351,016 | 0 | 6.58 | 5 |
| 533 | lobsterdao | 1,518 | 3,079.21 | $9,877,518 | 0 | 1.8 | 7.5 |
| 534 | The GFT Shoppe: Atari 50th An | 14,924 | 3,078.36 | $8,565,755 | 2.00E-07 | 0.2 | 2.5 |
| 535 | Toy Boogers | 7,390 | 3,076.96 | $11,028,164 | 0 | 0.31 | 5 |
| 536 | GossApe Girl Official | 12,040 | 3,076.53 | $7,884,633 | 8.33E-08 | 0.19 | 7.5 |
| 537 | ZombieToadz | 12,754 | 3,072.01 | $10,373,885 | 1.00E-11 | 0.16 | 7.5 |
| 538 | Corruption(s*) | 5,124 | 3,050.46 | $12,810,032 | 0 | 0.49 | 0 |
| 539 | PX Quest | 8,633 | 3,048.68 | $9,380,456 | 0.01 | 0.3 | 8.5 |
| 540 | Meta Angels NFT | 9,035 | 3,042.02 | $8,914,164 | 0 | 0.28 | 7 |
| 541 | troll-town.wtf | 19,765 | 3,039.02 | $5,099,328 | 0 | 0.14 | 10 |
| 542 | Meta Bounty Hunters | 1,708 | 3,035.04 | $5,823,162 | 0 | 1.75 | 10 |
| 543 | Creepz Invasion Pass | 10,938 | 3,032.21 | $9,181,040 | 0 | 0.2 | 5 |
| 544 | CryptoHoots Steampunk Parliam | 4,952 | 3,031.36 | $10,654,289 | 0 | 0.33 | 1.5 |
| 545 | Dysto Apez Official | 11,192 | 3,023.40 | $9,544,291 | 0.01 | 0.24 | 5 |
| 546 | NFT Siblings Avatars | 11,562 | 3,021.73 | $9,899,447 | 0 | 0.23 | 7.5 |
| 547 | ZenApe | 11,153 | 3,004.83 | $10,340,127 | 0 | 0.25 | 5 |
| 548 | Generativemasks | 12,771 | 3,002.78 | $9,547,245 | 0 | 0.23 | 10 |
| 549 | Anatomy Science Ape Club | 16,934 | 3,000.49 | $8,925,309 | 0 | 0.15 | 8 |
| 550 | StrongBlock NFTs | 2,114 | 2,986.92 | $10,048,071 | 0 | 0.9 | 6 |
| 551 | GOATz | 17,947 | 2,974.60 | $7,878,581 | 1.00E-08 | 0.11 | 2.5 |
| 552 | A.N.I.M.O | 16,705 | 2,969.49 | $10,422,617 | 6.90E-08 | 0.14 | 4 |
| 553 | Impact Theory Founders Key | 5,434 | 2,967.10 | $10,023,494 | 0.01 | 0.13 | 10 |
| 554 | Based Ghouls | 16,724 | 2,966.57 | $4,730,582 | 0.01 | 0.13 | 6.9 |
| 555 | The Long Lost | 19,144 | 2,965.97 | $8,849,127 | 0 | 0.13 | 7 |
| 556 | Tykes | 1,556 | 2,953.34 | $4,499,406 | 0.3 | 2 | 7 |
| 557 | Cypher by Hideki Tsukamoto | 918 | 2,951.43 | $9,509,179 | 0 | 2.89 | 7.5 |
| 558 | CryptoZoo.co | 10,427 | 2,937.92 | $11,228,189 | 1.00E-14 | 0.23 | 2.5 |
| 559 | BearXLabs | 7,420 | 2,933.70 | $11,724,228 | 0 | 0.39 | 6.5 |
| 560 | Woodies Generative Characters | 7,689 | 2,932.93 | $8,962,349 | 0 | 0.27 | 6 |
| 561 | Nyolings | 28,938 | 2,921.00 | $3,881,155 | 0 | 0.08 | 5 |
| 562 | Mutant Shiba Club \| MSC | 16,153 | 2,920.80 | $9,298,734 | 0 | 0.18 | 10.5 |
| 563 | gm token | 1,116 | 2,918.66 | $5,276,056 | 0 | 2.2 | 10 |
| 564 | Noodles (Official) | 10,714 | 2,917.79 | $9,820,648 | 0 | 0.24 | 6.9 |
| 565 | HalloweenBears | 12,865 | 2,913.37 | $10,924,005 | 1.67E-10 | 0.2 | 10 |
| 566 | Rogue Society Bots | 17,257 | 2,907.69 | $10,865,527 | 1.00E-08 | 0.16 | 3 |
| 567 | Mars Cats Voyage | 12,355 | 2,905.94 | $9,121,851 | 0.01 | 0.18 | 5 |
| 568 | JPEG Cards | 1,403 | 2,896.00 | $7,877,730 | 0 | 1.67 | 5 |
| 569 | ZenAcademy | 5,989 | 2,895.65 | $6,328,481 | 0 | 0.27 | 10 |
| 570 | Goblin Grlz | 19,205 | 2,884.46 | $5,299,041 | 0 | 0.08 | 9.4 |
| 571 | KingFrogs | 14,973 | 2,882.95 | $9,606,910 | 1.00E-08 | 0.14 | 3 |
| 572 | Mirror Passes V2 | 13,859 | 2,869.96 | $5,934,739 | 0 | 0.19 | 7.5 |
| 573 | RTFKT BONUS ITEMS | 654 | 2,869.35 | $10,401,894 | 0 | 2.55 | 10 |
| 574 | Benji Bananas : Membership Pa | 8,031 | 2,862.21 | $7,923,738 | 0 | 0.26 | 7.5 |
| 575 | PeopleInThePlaceTheyLove | 534 | 2,854.59 | $7,836,533 | 0.9 | 5.6 | 6 |
| 576 | INNOCENTCATS NFT | 9,229 | 2,850.71 | $7,427,246 | 0 | 0.3 | 7.5 |
| 577 | Samurai Saga | 10,831 | 2,849.68 | $8,698,781 | 0 | 0.24 | 10 |
| 578 | Sidus NFT Heroes | 5,263 | 2,846.61 | $10,411,725 | 0 | 0.24 | 10 |
| 579 | Mind the Gap by MountVitruviu | 2,296 | 2,832.39 | $7,373,296 | 0.05 | 1 | 7.5 |
| 580 | FEWOCiOUS x RTFKT | 458 | 2,829.26 | $10,196,467 | 0 | 4.3 | 10 |
| 581 | Squishy Squad NFT | 15,230 | 2,825.96 | $9,123,773 | 0 | 0.15 | 6 |
| 582 | Revenants by Alethea AI | 121 | 2,821.07 | $10,710,984 | 2.5 | 22.05 | 7.5 |
| 583 | Unemployables | 13,502 | 2,804.50 | $8,177,420 | 0 | 0.16 | 12.5 |
| 584 | ChubbyKaijuDAO | 15,645 | 2,799.83 | $8,476,487 | 0 | 0.15 | 7.5 |
| 585 | HeavenComputer | 10,577 | 2,787.92 | $8,844,596 | 1.00E-08 | 0.17 | 5 |
| 586 | Rengoku Legends [Samurai] | 13,771 | 2,787.00 | $7,921,467 | 0 | 0.17 | 5 |
| 587 | FTC Official | 10,408 | 2,778.97 | $4,883,998 | 1.00E-07 | 0.3 | 12.5 |
| 588 | NFT HUD Lifetime Access | 5,232 | 2,774.35 | $7,927,133 | 0 | 0.55 | 10 |
| 589 | The Project URS | 11,654 | 2,771.68 | $9,172,471 | 2.00E-13 | 0.2 | 5 |
| 590 | Begin as Nothing | 3,584 | 2,769.90 | $4,886,109 | 0 | 0.69 | 9.5 |
| 591 | Playboy Rabbitars Official | 10,235 | 2,766.32 | $10,741,963 | 0 | 0.24 | 10 |
| 592 | Lacoste UNDW3 Official | 15,890 | 2,763.59 | $3,288,481 | 0 | 0.16 | 6.5 |
| 593 | The Alien Boy | 18,097 | 2,761.07 | $7,176,173 | 0 | 0.11 | 5 |
| 594 | Elysium Code | 8,417 | 2,755.41 | $7,974,766 | 0.02 | 0.37 | 10 |

| # | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 595 | The Space Bulls TSB | 10,804 | 2,749.55 | $8,706,869 | 0 | 0.3 | 10 |
| 596 | VOID - Visitors of Imma Degen | 13,847 | 2,744.35 | $7,478,027 | 0 | 0.14 | 5 |
| 597 | OCM Dessert | 3,203 | 2,739.33 | $6,359,709 | 0.13 | 0.6 | 5 |
| 598 | MEV Army | 11,484 | 2,727.59 | $6,939,562 | 0 | 0.2 | 5 |
| 599 | Bulls & Apes Project - Genesi | 6,612 | 2,720.43 | $3,743,641 | 0 | 0.35 | 9.5 |
| 600 | Space Poggers | 14,651 | 2,719.81 | $8,610,568 | 3.33E-07 | 0.18 | 5 |
| 601 | Wulfz Official | 14,865 | 2,714.48 | $8,975,977 | 0 | 0.15 | 6 |
| 602 | Exosama - Expect Chaos | 978 | 2,711.80 | $3,557,327 | 0 | 2.9 | 5 |
| 603 | Psychedelics Anonymous Comp | 3,018 | 2,707.44 | $7,341,255 | 0 | 0.8 | 5 |
| 604 | Yokai Kingdom Genesis | 13,614 | 2,698.70 | $8,524,391 | 0 | 0.2 | 5 |
| 605 | Society of Derivative Apes (S | 19,131 | 2,693.73 | $11,051,296 | 9.90E-17 | 0.12 | 7 |
| 606 | HAKI NFT | 10,781 | 2,690.21 | $8,403,276 | 0 | 0.27 | 12.5 |
| 607 | RTFKT Capsule Space Drip 1.2 | 430 | 2,679.59 | $8,738,323 | 0.01 | 4.97 | 10 |
| 608 | OFFICIAL KREEPY CLUB | 16,747 | 2,677.62 | $8,157,005 | 0 | 0.14 | 7.5 |
| 609 | Cosmodinos Omega | 23,196 | 2,674.07 | $7,572,596 | 0.01 | 0.1 | 7 |
| 610 | Obits Official | 12,869 | 2,673.87 | $8,971,347 | 1.00E-08 | 0.15 | 4 |
| 611 | Kanpai Pandas | 6,632 | 2,671.28 | $3,884,175 | 0.03 | 0.3 | 10 |
| 612 | Gents Croquet Club | 415 | 2,666.41 | $4,270,831 | 2.98 | 5.6 | 11 |
| 613 | Bunny Buddies | 12,802 | 2,665.80 | $7,122,665 | 0 | 0.22 | 5 |
| 614 | IreneDAO | 2,971 | 2,662.91 | $8,522,586 | 0.05 | 0.45 | 5 |
| 615 | Trippy Toadz NFT | 18,113 | 2,656.33 | $8,071,455 | 0 | 0.12 | 8.2 |
| 616 | Ninja Squad Official | 12,118 | 2,654.58 | $7,729,348 | 0 | 0.17 | 6.5 |
| 617 | Notorious Frogs | 10,310 | 2,652.28 | $7,480,737 | 6.25E-10 | 0.19 | 5 |
| 618 | Rarible | 6,963 | 2,651.34 | $7,924,538 | 1.00E-18 | 0.09 | 10 |
| 619 | Bear Game NFT | 8,906 | 2,637.01 | $10,920,278 | 1.00E-18 | 0.22 | 6.9 |
| 620 | META KONGZ OFFICIAL | 3,413 | 2,629.51 | $3,704,631 | 0.04 | 0.63 | 10 |
| 621 | Monaco Planet Yacht | 13,999 | 2,628.24 | $11,095,795 | 0 | 0.1 | 4.5 |
| 622 | RTFKT Animus Egg (:) | 2,571 | 2,628.08 | $3,346,959 | 0.7 | 1.03 | 10 |
| 623 | The Orbs by BT | 2,030 | 2,617.12 | $7,252,202 | 0.01 | 1.21 | 8.9 |
| 624 | iNFT Personality Pod by Aleth | 8,869 | 2,604.53 | $8,875,870 | 0 | 0.2 | 7.5 |
| 625 | FEWOCiOUS x FewoWorld - Pair | 3,128 | 2,602.82 | $6,836,890 | 0.01 | 0.5 | 12.5 |
| 626 | Apes-R-Us | 6,747 | 2,580.46 | $6,822,670 | 0 | 0.38 | 5 |
| 627 | Women Tribe Collection | 10,532 | 2,580.43 | $7,130,602 | 0 | 0.25 | 10 |
| 628 | Crazy Lizard Army | 11,617 | 2,574.46 | $7,452,479 | 0 | 0.15 | 3 |
| 629 | frankfrank | 6,065 | 2,574.01 | $8,255,157 | 0.01 | 0.25 | 9.5 |
| 630 | Ascended NFT Official | 15,299 | 2,565.94 | $6,714,198 | 0 | 0.16 | 5 |
| 631 | Champions Ascension | 5,184 | 2,555.60 | $6,029,023 | 0 | 0.45 | 4.5 |
| 632 | Superlative Apes | 7,640 | 2,545.69 | $8,454,486 | 0 | 0.22 | 10 |
| 633 | Big Cats Official Collection | 5,885 | 2,543.12 | $7,044,062 | 0.01 | 0.5 | 10 |
| 634 | LlamaBoost | 2,675 | 2,539.16 | $7,777,943 | 0.01 | 0.69 | 10 |
| 635 | Tales Of Tsuki Genesis | 17,405 | 2,538.62 | $6,955,901 | 0 | 0.13 | 5 |
| 636 | Magic Mushroom Clubhouse | 16,127 | 2,538.01 | $7,605,128 | 0 | 0.13 | 5 |
| 637 | Brotchain | 376 | 2,529.64 | $8,302,473 | 0.02 | 4.75 | 5 |
| 638 | Paladin Pandas | 12,815 | 2,521.19 | $7,867,138 | 0 | 0.15 | 5 |
| 639 | Super Creators By IAC | 1,454 | 2,519.67 | $6,812,309 | 0.1 | 1.5 | 7.5 |
| 640 | Azra Games - The Hopeful | 7,567 | 2,518.38 | $3,352,616 | 0 | 0.32 | 10 |
| 641 | froyo kittens | 11,475 | 2,517.49 | $7,902,272 | 0 | 0.24 | 7.5 |
| 642 | Deez Nuts (Official Nuts) | 11,426 | 2,516.02 | $7,745,777 | 0 | 0.15 | 6.9 |
| 643 | The Fungible by Pak | 645 | 2,512.82 | $8,770,467 | 0 | 3.85 | 10 |
| 644 | Creepz Loomi Vault | 3,575 | 2,512.45 | $6,470,946 | 0.01 | 0.61 | 7.5 |
| 645 | 0xVampire Project | 14,426 | 2,511.00 | $8,418,129 | 1.00E-17 | 0.17 | 5 |
| 646 | SUPERPLASTIC: Headtripz Pill | 3,186 | 2,508.92 | $7,484,053 | 0.01 | 0.47 | 5 |
| 647 | Larva Lads | 12,201 | 2,502.17 | $8,757,362 | 0 | 0.12 | 5 |
| 648 | SmallBrosNFT | 20,039 | 2,495.57 | $7,152,927 | 0 | 0.09 | 7.5 |
| 649 | Joker Charlie Club Genesis | 442 | 2,493.00 | $4,202,413 | 0.49 | 5.5 | 12.5 |
| 650 | Alien Frens Evolution | 12,713 | 2,491.63 | $6,432,412 | 0 | 0.13 | 9.5 |
| 651 | QQL Mint Pass | 157 | 2,490.67 | $3,338,983 | 7.38 | 16.4 | 7 |
| 652 | Wavelength by Kaleb Johnston | 1,927 | 2,490.34 | $9,653,201 | 0 | 1.15 | 5 |
| 653 | VividLimited | 11,536 | 2,487.94 | $4,444,131 | 0 | 0.25 | 7.5 |
| 654 | Sad Girls Bar | 14,306 | 2,480.12 | $7,617,611 | 0 | 0.13 | 5 |
| 655 | Sneakys Internet Friends | 2,932 | 2,478.33 | $7,205,083 | 0.02 | 0.55 | 12.5 |
| 656 | Ugly People by Torrealba | 13,476 | 2,476.10 | $7,196,397 | 0 | 0.18 | 9 |
| 657 | Peacefall | 12,486 | 2,465.11 | $7,773,700 | 0 | 0.2 | 7.5 |
| 658 | Cereal Club | 15,201 | 2,461.92 | $6,987,020 | 2.50E-07 | 0.15 | 6.8 |
| 659 | Wrapped Strikers | 2,829 | 2,460.49 | $7,929,013 | 0 | 0.3 | 0 |
| 660 | Cosmic Cats Official | 19,862 | 2,458.85 | $6,852,896 | 0.01 | 0.11 | 8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 661 | Blvck Genesis | 13,417 | 2,456.04 | $5,961,087 | 0 | 0.21 | 10 |
| 662 | Chill Frogs NFT | 10,535 | 2,454.52 | $8,797,123 | 0 | 0.1 | 6 |
| 663 | Ash Chapter Two: Metamorpho | 5,356 | 2,451.26 | $7,722,033 | 0 | 0.3 | 12.5 |
| 664 | Deadfrenz Collection | 7,552 | 2,444.75 | $6,486,958 | 0 | 0.27 | 5 |
| 665 | Space Riders NFT | 22,077 | 2,417.47 | $4,803,645 | 0 | 0.1 | 7.5 |
| 666 | Hedgies | 2,420 | 2,410.67 | $6,644,801 | 0.05 | 0.8 | 2.5 |
| 667 | Crypto Hobos | 12,132 | 2,406.35 | $7,343,837 | 0 | 0.16 | 5 |
| 668 | CHIBI DINOS | 17,792 | 2,404.18 | $7,293,161 | 0 | 0.1 | 5 |
| 669 | Villagers of XOLO | 15,256 | 2,404.11 | $6,365,282 | 0 | 0.14 | 7.5 |
| 670 | VOX Collectibles: The Walking | 3,507 | 2,399.95 | $4,945,509 | 0 | 0.57 | 10 |
| 671 | 0xOG Pass by 0xStudio | 574 | 2,395.09 | $6,756,714 | 0.08 | 4.3 | 10 |
| 672 | - TronWars - | 10,865 | 2,384.02 | $7,054,534 | 0.01 | 0.22 | 7.5 |
| 673 | Avastars | 8,825 | 2,369.38 | $7,140,157 | 0 | 0.18 | 2.5 |
| 674 | C86 Cyborg | 9,671 | 2,363.23 | $7,237,402 | 0 | 0.25 | 8.6 |
| 675 | ImmortalPlayerCharacter | 19,484 | 2,361.61 | $2,875,157 | 0 | 0.1 | 2.5 |
| 676 | Kaiju Mutants NFT | 3,665 | 2,359.01 | $6,054,392 | 0 | 0.5 | 6 |
| 677 | ALPACADABRAZ 3D | 9,269 | 2,354.66 | $6,575,461 | 0.01 | 0.27 | 6 |
| 678 | Hikari Official | 7,687 | 2,353.00 | $7,285,952 | 0 | 0.35 | 9.5 |
| 679 | Sad Frogs District | 9,561 | 2,352.86 | $7,538,821 | 1.00E-10 | 0.2 | 3 |
| 680 | Inhabitants: MintPass (MetaHe | 9,498 | 2,351.22 | $5,957,330 | 0.02 | 0.16 | 7.5 |
| 681 | Ape Reunion | 25,341 | 2,348.55 | $5,163,358 | 0 | 0.08 | 4.5 |
| 682 | YOU THE REAL MVP | 131 | 2,345.18 | $3,424,281 | 0 | 18.5 | 11.5 |
| 683 | Ether Cards Founder | 2,835 | 2,339.76 | $7,559,898 | 0 | 0.4 | 4 |
| 684 | Space Doodles | 163 | 2,336.18 | $6,016,903 | 4 | 14 | 5 |
| 685 | ALINFT | 11,218 | 2,336.14 | $6,745,184 | 0 | 0.19 | 5 |
| 686 | Satoshi Runners Official | 14,191 | 2,335.32 | $6,556,331 | 0 | 0.16 | 7.7 |
| 687 | Psychedelics Anonymous Printi | 3,632 | 2,322.34 | $6,300,629 | 0.03 | 0.61 | 5 |
| 688 | Shields | 5,697 | 2,320.22 | $5,904,629 | 0.01 | 0.37 | 7.5 |
| 689 | EtherOrcs Allies | 4,095 | 2,307.28 | $6,402,247 | 0 | 0.38 | 5 |
| 690 | 3D Invisible Friends | 2,987 | 2,306.81 | $2,878,159 | 0.01 | 0.72 | 5 |
| 691 | Ethernal Elves Sentinels | 7,221 | 2,305.84 | $6,346,766 | 0.01 | 0.3 | 5 |
| 692 | Yung Ape Squad Official | 12,915 | 2,299.01 | $8,097,066 | 0 | 0.15 | 7.5 |
| 693 | MatrixWorld LandVoucher | 1,640 | 2,293.76 | $8,228,447 | 0 | 1 | 5 |
| 694 | Pulsquares by Arihz | 573 | 2,279.70 | $6,866,794 | 0.05 | 1.31 | 2 |
| 695 | CREYZIES | 7,258 | 2,277.33 | $6,719,913 | 0 | 0.27 | 5 |
| 696 | You by BFF | 4,947 | 2,273.64 | $6,126,393 | 0 | 0.44 | 10 |
| 697 | Cheers UP Period | 5,080 | 2,271.59 | $4,294,014 | 0.06 | 0.38 | 7.5 |
| 698 | Dodoor NFT | 2,923 | 2,263.84 | $2,969,222 | 0.01 | 0.64 | 5 |
| 699 | RarePass: Genesis | 90 | 2,263.12 | $2,746,868 | 19 | 23.23 | 10 |
| 700 | Evaverse | 9,657 | 2,262.68 | $6,422,856 | 0 | 0.15 | 5 |
| 701 | Angry Ape Army Evolution Coll | 5,460 | 2,261.58 | $6,286,646 | 0 | 0.41 | 7.5 |
| 702 | Deadfrenz Lab Access Pass | 2,940 | 2,258.92 | $6,566,539 | 0.03 | 0.69 | 5 |
| 703 | DigiDaigaku Spirits | 488 | 2,256.38 | $3,242,321 | 1.56 | 4.14 | 10 |
| 704 | Sacred Skulls (Official) | 13,178 | 2,253.03 | $5,888,039 | 0 | 0.15 | 6 |
| 705 | BRAiN VOMiTS GARDEN | 8,808 | 2,246.44 | $8,889,242 | 9.09E-07 | 0.2 | 4.4 |
| 706 | Bubblegum Kids | 14,487 | 2,238.79 | $7,837,350 | 0 | 0.1 | 5 |
| 707 | CryptoBeasts | 8,040 | 2,237.44 | $5,858,163 | 0 | 0.22 | 5 |
| 708 | Private Jet Pyjama Party | 3,751 | 2,233.65 | $6,517,614 | 0 | 0.49 | 3 |
| 709 | Solvency by Ezra Miller | 374 | 2,232.29 | $7,226,191 | 0 | 3 | 10 |
| 710 | HENI: Damien Hirst - The Empr | 1,532 | 2,218.32 | $5,203,714 | 0.33 | 1.47 | 5 |
| 711 | Degenz | 12,649 | 2,218.24 | $5,666,596 | 6.90E-07 | 0.08 | 2.5 |
| 712 | SKULLTOONS Gavroche by Theo | 11,936 | 2,213.28 | $6,520,397 | 0 | 0.2 | 10 |
| 713 | NFTBoxes | 6,165 | 2,212.43 | $6,977,207 | 1.00E-15 | 0.05 | 10 |
| 714 | Leave Me Alone NFT | 15,157 | 2,209.91 | $3,950,223 | 0 | 0.13 | 7.5 |
| 715 | Antebellum Genesis Land | 15,576 | 2,206.77 | $6,573,969 | 0 | 0.14 | 7.5 |
| 716 | Chiptos | 1,082 | 2,205.29 | $7,218,840 | 0 | 1.65 | 10 |
| 717 | Creepz Mega Shapeshifterz | 2,136 | 2,202.66 | $6,018,348 | 0.01 | 0.53 | 7.5 |
| 718 | Queens+Kings | 3,054 | 2,199.91 | $7,139,961 | 0 | 0.5 | 0 |
| 719 | Champs Only | 2,188 | 2,198.23 | $5,417,456 | 0.01 | 1.14 | 5 |
| 720 | Nostalgia by YMH | 1,958 | 2,197.94 | $5,567,735 | 0.05 | 1.14 | 8.5 |
| 721 | FVCK_AVATAR// | 6,412 | 2,194.34 | $6,125,199 | 0.01 | 0.18 | 9.4 |
| 722 | 1111 by Kevin Abosch | 429 | 2,192.69 | $6,709,299 | 0.1 | 3.91 | 7.5 |
| 723 | DopeApeClub | 20,592 | 2,191.31 | $2,433,306 | 0 | 0.08 | 5 |
| 724 | UninterestedUnicorns | 4,320 | 2,185.60 | $7,214,679 | 0 | 0.45 | 4.5 |
| 725 | JunkYardDogs | 10,773 | 2,184.64 | $7,006,167 | 0 | 0.15 | 5 |
| 726 | Voxel Ville Official | 6,308 | 2,181.90 | $6,868,613 | 0.01 | 0.29 | 4.5 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                                    YUGALABS_00029714

| # | Name | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 727 | Hashflow (Official) | 8,039 | 2,175.28 | $7,445,998 | 0 | 0.08 | 0 |
| 728 | SympathyForTheDevils | 8,724 | 2,170.45 | $7,859,255 | 1.43E-09 | 0.15 | 6.7 |
| 729 | Crypto Pills by Micha Klein | 8,114 | 2,167.19 | $7,493,412 | 0 | 0.18 | 5 |
| 730 | Rebel Society | 13,378 | 2,160.98 | $6,547,669 | 0.01 | 0.14 | 5 |
| 731 | RTFKT PUNK PROJECT GEN 1 | 360 | 2,157.51 | $7,814,893 | 0.01 | 4.3 | 10 |
| 732 | CONTRACT: 0x..63924 | 46 | 2,155.16 | $4,699,247 | 1.3 | 19.3 | |
| 733 | M101 Shelter Survivors | 1,259 | 2,153.16 | $6,020,278 | 0 | 0.06 | 3 |
| 734 | Illuvium | 4,094 | 2,137.26 | $6,838,871 | 0 | 0.3 | 0 |
| 735 | Solarbots.io | 11,884 | 2,133.50 | $7,144,747 | 0 | 0.12 | 5 |
| 736 | FOMO Dog Club | 406 | 2,132.54 | $7,558,107 | 0.2 | 3.35 | 7.5 |
| 737 | Zunks | 16,836 | 2,129.09 | $7,278,349 | 0 | 0.07 | 5 |
| 738 | fRiENDSiES | 1,475 | 2,116.76 | $6,518,803 | 0.01 | 0.95 | 7.5 |
| 739 | CryptoRayRays | 15,067 | 2,109.43 | $5,561,312 | 8.33E-08 | 0.13 | 5 |
| 740 | Blockchain Miners Club Offici | 7,862 | 2,109.12 | $7,153,106 | 0.01 | 0.17 | 7.5 |
| 741 | The Bibiz | 12,937 | 2,106.75 | $5,711,861 | 0 | 0.16 | 9.4 |
| 742 | CONTRACT: 0x..70C55 | 7,486 | 2,097.07 | $8,858,783 | 6.25E-08 | 0.19 | |
| 743 | League of Kingdoms (Ethereum) | 3,257 | 2,093.92 | $6,714,452 | 1.25E-09 | 0.37 | 3 |
| 744 | Tom Sachs: Rocket Factory - R | 235 | 2,090.40 | $6,367,766 | 0.89 | 5.3 | 10 |
| 745 | Mobland Genesis SYNR Pass | 632 | 2,088.43 | $7,447,322 | 0.01 | 3.1 | 7.5 |
| 746 | Petro National by John Gerrar | 1,285 | 2,081.81 | $2,884,382 | 0.04 | 0.97 | 2.5 |
| 747 | White Sands Parcel Pass | 3,504 | 2,081.76 | $5,864,206 | 0 | 0.62 | 7.5 |
| 748 | Plug Pass | 2,101 | 2,081.38 | $6,260,487 | 0.03 | 0.7 | 5 |
| 749 | The Picaroons | 14,738 | 2,074.69 | $6,184,240 | 0 | 0.12 | 8.5 |
| 750 | Super Ordinary Villains - SOV | 16,912 | 2,071.10 | $5,475,596 | 0 | 0.12 | 9.5 |
| 751 | Tableland Rigs | 4,223 | 2,071.03 | $2,855,959 | 0.02 | 0.39 | 7.5 |
| 752 | ArcadeNFT | 6,664 | 2,067.94 | $6,864,559 | 0 | 0.12 | 2.3 |
| 753 | SUPERPLASTIC: Headtripz | 6,533 | 2,052.44 | $5,573,924 | 0 | 0.2 | 5 |
| 754 | Flower Fam - Official | 12,207 | 2,045.32 | $3,194,141 | 0 | 0.1 | 9.4 |
| 755 | Junior Slotie | 4,574 | 2,044.14 | $5,786,335 | 0 | 0.45 | 2.5 |
| 756 | Treasure Project | 10,253 | 2,042.14 | $7,245,415 | 0 | 0.11 | 1 |
| 757 | Nickelodeon: Rugrats & Hey Ar | 9,315 | 2,039.22 | $3,156,318 | 1.00E-08 | 0.16 | 0 |
| 758 | THE SECRET SOCIETY XX Collect | 4,966 | 2,024.95 | $6,113,458 | 2.50E-09 | 0.3 | 10 |
| 759 | Relics Pass | 925 | 2,018.21 | $5,765,102 | 0.01 | 1.98 | 12.5 |
| 760 | Lucky Zeros \| Purebase | 6,372 | 2,017.20 | $5,949,207 | 0 | 0.24 | 6 |
| 761 | Feral File #009 - Unsupervise | 4,301 | 2,012.41 | $5,273,497 | 0 | 0.45 | 20 |
| 762 | FEWOCiOUS x RTFKT | 306 | 2,010.65 | $7,036,540 | 0.25 | 5 | 10 |
| 763 | Fantasy Islands Sandbox | 138 | 2,008.49 | $7,249,801 | 4.8 | 5 | |
| 764 | iNFT Personality Pod Sale - o | 8,839 | 2,000.70 | $8,219,235 | 0.1 | 0.1 | 10 |
| 765 | JustCubesNFT | 9,074 | 1,999.89 | $5,589,169 | 0 | 0.2 | 9.5 |
| 766 | Non-Fungible Heroes | 12,967 | 1,999.81 | $6,368,960 | 0 | 0.12 | 5 |
| 767 | Fly Frogs | 13,840 | 1,999.21 | $6,935,241 | 1.00E-10 | 0.13 | 4 |
| 768 | Okay Bears Yacht Club | 24,874 | 1,994.88 | $3,811,906 | 0 | 0.05 | 7.5 |
| 769 | Ape Invaders Genesis | 11,040 | 1,990.93 | $5,212,059 | 0 | 0.11 | 7.5 |
| 770 | Women of Crypto | 9,403 | 1,985.07 | $5,645,374 | 1.00E-18 | 0.22 | 5 |
| 771 | Shadow Quest | 10,780 | 1,983.88 | $5,524,986 | 0 | 0.17 | 7.5 |
| 772 | Supreme Kong | 3,390 | 1,983.85 | $4,873,114 | 0 | 0.46 | 5 |
| 773 | Castaways - The Raft | 299 | 1,977.67 | $2,977,517 | 0.04 | 6.25 | 10 |
| 774 | NFTiff | 76 | 1,974.03 | $3,433,472 | 2.53 | 26 | 0 |
| 775 | The Lobstars | 13,074 | 1,967.24 | $5,562,478 | 0 | 0.13 | 9.5 |
| 776 | THE PLUTO ALLIANCE | 8,878 | 1,958.65 | $6,038,446 | 0.01 | 0.12 | 5 |
| 777 | Planetary Property Associatio | 8,696 | 1,956.60 | $5,789,044 | 0 | 0.25 | 7.5 |
| 778 | Koin Games Dev Squad | 6,593 | 1,955.06 | $6,625,055 | 0.01 | 0.26 | 4 |
| 779 | HALO OFFICIAL | 697 | 1,948.49 | $3,781,959 | 0.25 | 2.38 | 7.5 |
| 780 | Guardians of the Metaverse | 11,915 | 1,946.52 | $6,493,595 | 1.00E-09 | 0.15 | 5 |
| 781 | Borpacasso | 4,414 | 1,946.33 | $6,276,265 | 0 | 0.28 | 4 |
| 782 | FusionApes | 5,501 | 1,945.02 | $7,102,582 | 1.00E-07 | 0.29 | 5 |
| 783 | Cryptowalkers-Official | 8,586 | 1,933.84 | $6,169,895 | 0.01 | 0.18 | 7.5 |
| 784 | HUXLEY Robots | 467 | 1,931.16 | $4,861,635 | 0.78 | 3.75 | 10 |
| 785 | RTFKT x RIMOWA Meta-Artisan | 2,988 | 1,929.30 | $2,894,422 | 0.02 | 0.26 | 10 |
| 786 | Ultiverse - Electric Sheep | 2,783 | 1,920.81 | $2,860,999 | 0 | 0.65 | 7.5 |
| 787 | AO Art Ball | 8,128 | 1,913.38 | $6,020,791 | 0 | 0.26 | 2.5 |
| 788 | Meta Mansions by KEYS | 2,407 | 1,912.90 | $4,352,540 | 0.01 | 0.74 | 10.5 |
| 789 | Moodies by Hanuka | 15,779 | 1,910.94 | $3,334,329 | 0 | 0.1 | 10 |
| 790 | Shellz Orb | 18,219 | 1,908.91 | $3,269,038 | 0.01 | 0.09 | 5 |
| 791 | Avarik Saga Universe | 13,668 | 1,908.09 | $6,185,312 | 0 | 0.11 | 5 |
| 792 | Kibatsu Mecha | 2,614 | 1,906.63 | $5,528,287 | 0 | 0.65 | 10 |

| # | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 793 | Satoshibles | 7,148 | 1,902.56 | $6,211,327 | 0.01 | 0.18 | 4 |
| 794 | Super Yeti | 15,245 | 1,895.09 | $5,353,701 | 0 | 0.1 | 10 |
| 795 | Space Boo Official NFT | 19,844 | 1,892.17 | $5,688,540 | 0 | 0.09 | 10 |
| 796 | Weird Whales | 8,147 | 1,889.55 | $4,901,463 | 0 | 0.15 | 2.5 |
| 797 | DarkEchelon | 788 | 1,889.46 | $4,680,012 | 0.07 | 1.9 | 9.5 |
| 798 | COOL DOGS Official | 10,598 | 1,888.62 | $6,302,311 | 0 | 0.12 | 2.5 |
| 799 | Propertys NFT | 9,930 | 1,882.74 | $6,605,382 | 0 | 0.17 | 6.5 |
| 800 | DeepBlack | 3,010 | 1,881.86 | $5,631,473 | 0 | 0.54 | 10 |
| 801 | beepos | 14,528 | 1,881.69 | $5,374,705 | 0 | 0.14 | 5.7 |
| 802 | Elderly Ape Retirement Club | 8,481 | 1,880.77 | $7,261,730 | 3.33E-10 | 0.2 | 5 |
| 803 | unicornsmoved | 7,122 | 1,878.82 | $5,951,537 | 0.02 | 0.14 | 7 |
| 804 | LaserCat NFT | 456 | 1,876.54 | $4,862,645 | 2 | 3.66 | 5 |
| 805 | The Plague NFT | 16,707 | 1,875.60 | $3,568,288 | 0 | 0.08 | 12.5 |
| 806 | Top Dog Beach Club | 10,199 | 1,871.85 | $5,609,510 | 0 | 0.13 | 5 |
| 807 | Project 0xD38 | 21,283 | 1,871.62 | $2,156,500 | 0 | 0.07 | 8.5 |
| 808 | KINGSHIP | 6,815 | 1,865.54 | $2,662,469 | 0 | 0.22 | 9 |
| 809 | Alpha Shark | 305 | 1,860.54 | $5,984,104 | 0.07 | 5.9 | 10 |
| 810 | Animonkeys | 4,711 | 1,858.79 | $5,444,941 | 0 | 0.25 | 5 |
| 811 | PILLS | 1,278 | 1,855.39 | $6,360,220 | 1.00E-09 | 1 | 10 |
| 812 | y00ts Yacht Club | 32,573 | 1,854.74 | $2,817,311 | 0 | 0.04 | 5 |
| 813 | posersnft | 16,393 | 1,845.25 | $2,544,689 | 0 | 0.09 | 5 |
| 814 | Apes In Space NFT | 7,704 | 1,844.99 | $7,242,450 | 0 | 0.25 | 10 |
| 815 | SandVegasCasinoClub Official | 7,338 | 1,842.46 | $5,257,963 | 0 | 0.21 | 7.8 |
| 816 | Spooky Boys Country Club \| by | 9,711 | 1,841.28 | $7,861,929 | 2.00E-07 | 0.15 | 7.5 |
| 817 | Global Citizen Club | 10,398 | 1,830.32 | $4,906,743 | 1.00E-07 | 0.18 | 8 |
| 818 | Tools Of Rock | 7,959 | 1,829.09 | $6,014,437 | 0 | 0.18 | 5 |
| 819 | MetaSniper | 1,513 | 1,828.11 | $4,126,442 | 0 | 0.9 | 7.5 |
| 820 | Rebel Seals Club \| RSC | 10,665 | 1,824.66 | $6,548,455 | 0 | 0.18 | 4 |
| 821 | Wall St Bulls | 8,206 | 1,820.86 | $6,811,574 | 0 | 0.19 | 5 |
| 822 | Weather Report Intl. | 11,099 | 1,818.36 | $5,050,585 | 0 | 0.16 | 7.5 |
| 823 | IDZ | 878 | 1,816.62 | $3,377,620 | 0 | 1.5 | 10 |
| 824 | Coalition Crew 2.0 | 3,173 | 1,813.90 | $5,110,956 | 0 | 0.49 | 7.5 |
| 825 | COVIDPunks! | 10,895 | 1,813.64 | $5,425,451 | 0 | 0.09 | 2.5 |
| 826 | Impermanent Digital | 5,677 | 1,808.72 | $5,493,075 | 0 | 0.3 | 5 |
| 827 | The Settlements (Legacy) | 5,795 | 1,808.23 | $7,098,881 | 0 | 0.28 | 2 |
| 828 | LONDON GIFT by POB | 7,607 | 1,803.34 | $5,505,488 | 0 | 0.14 | 5 |
| 829 | Cameo Pass | 6,833 | 1,802.14 | $4,985,221 | 0 | 0.25 | 7.5 |
| 830 | Galaktic Gang | 6,558 | 1,801.39 | $5,548,601 | 0 | 0.19 | 7.5 |
| 831 | Rubber Duck Bath Party | 12,773 | 1,797.49 | $5,060,559 | 0 | 0.15 | 8.5 |
| 832 | PunkScapes | 10,272 | 1,796.92 | $5,673,917 | 1.43E-08 | 0.14 | 5 |
| 833 | Colorglyphs | 336 | 1,792.14 | $4,901,023 | 0.66 | 4.1 | 2.5 |
| 834 | Rags to Richie by Alec Monop | 2,567 | 1,789.99 | $2,842,365 | 0.01 | 0.51 | 10 |
| 835 | The Nifty Portal | 8,942 | 1,788.46 | $4,340,172 | 0 | 0.19 | 5 |
| 836 | Never Fear Truth by Johnny D | 2,777 | 1,787.41 | $4,300,968 | 0.01 | 0.6 | 5 |
| 837 | NeckVille | 8,801 | 1,786.89 | $5,500,775 | 5.00E-09 | 0.18 | 5 |
| 838 | L.O Community | 9,276 | 1,785.86 | $4,902,376 | 0 | 0.2 | 9 |
| 839 | DASK - Dead Army Skeleton Klu | 11,257 | 1,785.85 | $4,358,885 | 0 | 0.12 | 6.9 |
| 840 | Fyat Lux (Dawn Collection) | 9,681 | 1,784.23 | $6,201,805 | 0 | 0.17 | 7.5 |
| 841 | Singularity by AIIV | 1,262 | 1,783.74 | $6,162,683 | 1.00E-07 | 1.55 | 5 |
| 842 | Wilder Beasts | 2,410 | 1,783.14 | $3,702,965 | 0 | 0.69 | 12.5 |
| 843 | 1989 Sisters | 1,924 | 1,770.70 | $5,161,678 | 0.03 | 0.79 | 5 |
| 844 | Crypto Champions Collection | 7,268 | 1,768.26 | $6,913,179 | 0 | 0.26 | 10 |
| 845 | DEZUKI | 19,699 | 1,767.50 | $5,878,221 | 0 | 0.07 | 7.5 |
| 846 | Loveless City Metropass | 4,366 | 1,761.48 | $4,825,997 | 0.01 | 0.38 | 12.5 |
| 847 | Non-Fungible People by Daz 3D | 6,761 | 1,751.12 | $5,720,872 | 0 | 0.19 | 10 |
| 848 | M Ape Kids Club - M1 | 7,725 | 1,747.92 | $6,362,137 | 0 | 0.13 | 10 |
| 849 | Tickle Beach | 29,080 | 1,747.66 | $2,831,719 | 0 | 0.06 | 10 |
| 850 | Theirsverse Official | 5,675 | 1,746.81 | $2,320,133 | 0.03 | 0.29 | 7.5 |
| 851 | The BapesClan Genesis | 1,964 | 1,745.10 | $3,298,059 | 5.00E-07 | 0.42 | 5 |
| 852 | Notorious Alien Space Agents | 6,223 | 1,744.67 | $5,129,298 | 0 | 0.25 | 7.5 |
| 853 | Mad Rabbits Riot Club | 9,288 | 1,743.10 | $6,059,409 | 3.33E-11 | 0.13 | 5 |
| 854 | Steady Stack Titans Official | 2,697 | 1,732.62 | $2,581,144 | 0.08 | 0.3 | 6 |
| 855 | Genesis Bloodshed Bears | 7,723 | 1,730.28 | $4,566,562 | 0 | 0.22 | 7.5 |
| 856 | The Lunartics | 11,762 | 1,728.94 | $4,737,920 | 0 | 0.17 | 7.5 |
| 857 | Yeti Town NFT | 7,685 | 1,727.92 | $4,584,228 | 0 | 0.21 | 10 |
| 858 | Nifty Island: Legendary Palms | 672 | 1,722.29 | $5,693,892 | 0 | 1.72 | 0 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                              YUGALABS_00029716

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 859 | CryptoCrystal | 6,403 | 1,717.50 | $5,490,055 | 0 | 0.18 | 2.5 |
| 860 | Long Neckie Ladies | 5,488 | 1,713.99 | $5,183,243 | 0 | 0.25 | 10 |
| 861 | Cyber Turtles Genesis | 9,390 | 1,713.81 | $4,535,496 | 0 | 0.15 | 7.5 |
| 862 | Cryptoshack Club | 8,092 | 1,713.50 | $4,718,599 | 0 | 0.15 | 12.5 |
| 863 | KLEEE02 | 267 | 1,712.45 | $5,704,858 | 1.2 | 5.4 | 5 |
| 864 | Murakami Lucky Cat Coin Bank | 4,389 | 1,708.16 | $2,189,710 | 0 | 0.23 | 10 |
| 865 | grumpls | 2,221 | 1,707.56 | $2,641,385 | 0.1 | 0.52 | 7.5 |
| 866 | The Artieverse | 5,291 | 1,706.81 | $4,697,151 | 0 | 0.28 | 7.5 |
| 867 | DinoBabies | 11,740 | 1,702.31 | $6,265,389 | 0 | 0.14 | 5 |
| 868 | The Association | 9,548 | 1,699.93 | $4,850,537 | 0 | 0.18 | 10 |
| 869 | Tripsters Official Collection | 7,563 | 1,698.32 | $4,370,551 | 0 | 0.2 | 10 |
| 870 | The Alien Secret Society | 7,578 | 1,697.68 | $6,872,052 | 0 | 0.19 | 10 |
| 871 | Jadu AVA | 7,963 | 1,695.89 | $2,615,182 | 0.01 | 0.2 | 7.5 |
| 872 | Chibi Apes | 6,642 | 1,690.91 | $5,655,553 | 0 | 0.25 | 5 |
| 873 | The ApeDads | 8,221 | 1,690.13 | $6,138,690 | 0 | 0.18 | 5 |
| 874 | Template | 5,998 | 1,688.56 | $5,648,248 | 1.00E-12 | 0.19 | 7.5 |
| 875 | Dreamland Genesis | 10,744 | 1,669.52 | $4,458,922 | 0 | 0.15 | 7.5 |
| 876 | Budverse Cans - Heritage Edit | 3,143 | 1,669.32 | $6,264,795 | 0.05 | 0.45 | 0 |
| 877 | PG: GENESIS | 132 | 1,668.76 | $3,855,546 | 3.15 | 12.5 | 10 |
| 878 | Enigma Economy NFT | 6,598 | 1,668.37 | $5,341,481 | 0 | 0.21 | 9.5 |
| 879 | PLUR Official | 13,644 | 1,667.42 | $2,995,038 | 0 | 0.1 | 10 |
| 880 | notBanksyEchoes | 6,946 | 1,667.00 | $5,145,632 | 0 | 0.15 | 12.5 |
| 881 | Cyber Gorillas Official | 7,530 | 1,662.96 | $5,053,235 | 0 | 0.14 | 10 |
| 882 | Neo Tokyo Punks NFT | 2,840 | 1,662.04 | $4,315,034 | 0.01 | 0.5 | 12.5 |
| 883 | The Animoon | 7,313 | 1,658.90 | $4,685,817 | 1.00E-12 | 0.21 | 10 |
| 884 | The Uncanny Country Club | 10,862 | 1,657.35 | $2,812,564 | 0 | 0.13 | 7.5 |
| 885 | TheLandDAO Official | 10,919 | 1,652.85 | $5,144,679 | 0 | 0.13 | 7.5 |
| 886 | BYOKEY | 3,034 | 1,647.44 | $5,768,812 | 0.01 | 0.39 | 5 |
| 887 | Metaverse Psychedelics Anonyr | 10,997 | 1,645.07 | $4,946,412 | 0 | 0.12 | 5 |
| 888 | FLUF World: Scenes & Sounds | 5,984 | 1,644.37 | $4,817,317 | 0 | 0.15 | 5 |
| 889 | adidas Originals Meta Capsule | 6,144 | 1,641.76 | $2,460,353 | 0.02 | 0.24 | 12.5 |
| 890 | ChainFaces Arena | 17,880 | 1,640.40 | $5,868,175 | 6.25E-08 | 0.09 | 3.5 |
| 891 | OFFICIAL WAGMI ARMY | 23,351 | 1,639.29 | $2,081,253 | 0 | 0.06 | 2.5 |
| 892 | Aopanda Party | 2,607 | 1,636.56 | $2,405,826 | 0.02 | 0.48 | 10 |
| 893 | Forgotten Runes Warriors Guil | 3,795 | 1,636.13 | $2,661,629 | 1.00E-10 | 0.25 | 7.5 |
| 894 | Rare Land NFT | 27,593 | 1,632.77 | $3,143,774 | 0 | 0.03 | 5 |
| 895 | Synthetic Dreams by Refik Ana | 1,280 | 1,628.42 | $4,967,773 | 0.32 | 0.94 | 10 |
| 896 | Angry Pitbull Club | 10,156 | 1,627.84 | $5,221,564 | 0 | 0.14 | 7.5 |
| 897 | The Royal Cubs | 8,927 | 1,626.77 | $4,438,220 | 0 | 0.2 | 10 |
| 898 | Bonsai by ZENFT | 7,853 | 1,620.47 | $4,642,660 | 0 | 0.13 | 5 |
| 899 | Shonen Junk Official | 9,930 | 1,618.22 | $4,600,832 | 0 | 0.11 | 9.5 |
| 900 | Pixlverse Items | 1,823 | 1,613.74 | $4,290,232 | 0 | 0.35 | 5.5 |
| 901 | CONTRACT: 0x..719F4 | 1,023 | 1,612.81 | $7,395,441 | 0.01 | 1.49 | |
| 902 | Bad Bunnies NFT | 7,952 | 1,612.63 | $5,244,093 | 0 | 0.15 | 5 |
| 903 | Heroes NFT Collection | 4,519 | 1,608.85 | $4,910,983 | 0 | 0.3 | 5 |
| 904 | ape mfers | 15,258 | 1,605.87 | $4,362,686 | 0 | 0.08 | 5 |
| 905 | The Lost Glitches | 8,489 | 1,600.47 | $5,143,216 | 1.00E-12 | 0.09 | 5 |
| 906 | AngryCat - official | 8,562 | 1,598.78 | $2,141,536 | 9.90E-17 | 0.12 | 7.5 |
| 907 | Kith Friends | 2,268 | 1,597.00 | $2,907,298 | 0 | 0.66 | 10 |
| 908 | hobotown.wtf | 15,672 | 1,594.42 | $2,818,653 | 0 | 0.09 | 10 |
| 909 | Moon Ape Lab Genesis | 9,453 | 1,594.15 | $4,039,373 | 0 | 0.15 | 7.5 |
| 910 | Impostors Genesis UFOs | 4,412 | 1,592.39 | $3,459,043 | 0.03 | 0.25 | 7.5 |
| 911 | Critterz Plots | 8,625 | 1,588.54 | $4,610,371 | 0 | 0.15 | 5 |
| 912 | Sheet Fighter | 9,186 | 1,587.95 | $4,729,696 | 0 | 0.16 | 5 |
| 913 | Anomura Mystery Bowl | 5,450 | 1,587.41 | $2,406,712 | 0 | 0.23 | 2.5 |
| 914 | Lil Baby Ape Club | 8,536 | 1,586.98 | $6,365,756 | 0 | 0.15 | 5 |
| 915 | DrugReceipts | 10,346 | 1,585.80 | $4,183,098 | 0.01 | 0.14 | 7.5 |
| 916 | CubeX Official NFTs | 7,204 | 1,583.99 | $2,404,240 | 0.01 | 0.21 | 0 |
| 917 | Nudie Community Official | 12,284 | 1,582.15 | $4,762,612 | 5.00E-07 | 0.12 | 7.5 |
| 918 | Legend Maps: Founder Maps | 8,177 | 1,580.87 | $6,153,375 | 0.01 | 0.16 | 5 |
| 919 | Framergence by Arihz | 694 | 1,580.73 | $4,736,656 | 0.01 | 1.07 | 1 |
| 920 | Meka Ape Club (Official) | 6,974 | 1,575.83 | $5,944,282 | 0 | 0.19 | 10 |
| 921 | R Planet - Genesis | 16,190 | 1,575.64 | $2,348,820 | 0.01 | 0.09 | 5 |
| 922 | Gold Hunt Game | 17,580 | 1,574.75 | $6,835,006 | 0 | 0.06 | 4.5 |
| 923 | Pudgy Presents | 7,194 | 1,572.67 | $4,163,722 | 0 | 0.18 | 5.5 |
| 924 | the sunnies collection | 16,635 | 1,572.19 | $4,480,178 | 0 | 0.09 | 6 |

| # | Name | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 925 | Stickmen Toys | 8,062 | 1,571.10 | $2,611,277 | 1.00E-07 | 0.2 | 5 |
| 926 | FUR BRAWLS - Dark Bunnies | 5,330 | 1,570.16 | $5,096,392 | 0 | 0.27 | 6 |
| 927 | HIDDEN IN NOISE | 1,613 | 1,563.86 | $5,550,438 | 0 | 0.75 | 4 |
| 928 | Realms of Ether | 424 | 1,562.00 | $4,794,876 | 0 | 3.13 | 5 |
| 929 | IRL Psychedelics Anonymous Pa | 9,955 | 1,560.47 | $4,729,752 | 0 | 0.13 | 5 |
| 930 | Cosmic Wyverns Official | 4,308 | 1,558.36 | $6,602,402 | 1.00E-07 | 0.36 | 10 |
| 931 | Sherbet NFTs | 15,470 | 1,557.80 | $4,881,291 | 0 | 0.09 | 5 |
| 932 | Gunslingers Collection | 10,803 | 1,557.49 | $4,928,505 | 0 | 0.1 | 7.8 |
| 933 | Defenders of Dogewood | 5,874 | 1,556.41 | $5,826,645 | 0 | 0.24 | 5 |
| 934 | Neo Tokyo Outer Citizen | 1,510 | 1,546.97 | $3,069,524 | 0 | 0.9 | 7.5 |
| 935 | Rivermen | 5,193 | 1,543.92 | $4,825,612 | 0 | 0.15 | 5 |
| 936 | Mandelbrot Set Collection | 2,748 | 1,536.33 | $5,039,584 | 0 | 0.4 | 5 |
| 937 | PsychonautzNFT | 18,981 | 1,535.26 | $2,710,477 | 0 | 0.07 | 12.5 |
| 938 | Secret Society of Whales | 11,798 | 1,534.32 | $4,938,188 | 0 | 0.08 | 5 |
| 939 | Loopy Donuts | 12,314 | 1,534.16 | $5,261,010 | 1.00E-07 | 0.1 | 7.5 |
| 940 | APIENS OFFICIALS | 7,116 | 1,530.75 | $2,971,014 | 0 | 0.12 | 7.5 |
| 941 | Your Daytime Fireworks - Fire | 4,866 | 1,530.30 | $4,590,045 | 0 | 0.3 | 12.5 |
| 942 | Look Labs Game Key | 5,749 | 1,530.29 | $4,359,306 | 1.00E-16 | 0.28 | 7.5 |
| 943 | Chubbiverse Frens | 10,197 | 1,527.07 | $5,009,410 | 0 | 0.11 | 5 |
| 944 | Mint Pass Mexico City MPMX | 355 | 1,526.95 | $2,111,640 | 0.33 | 3.5 | 0 |
| 945 | Dope Shibas | 12,171 | 1,526.27 | $5,003,730 | 0 | 0.08 | 2.5 |
| 946 | Whales.Game | 11,813 | 1,523.79 | $6,404,876 | 0 | 0.09 | 4 |
| 947 | Lunar Moon Plots | 288 | 1,519.58 | $4,780,597 | 0.01 | 4.2 | 5 |
| 948 | Infinites AI | 651 | 1,518.20 | $5,337,062 | 0.01 | 1.79 | 8 |
| 949 | TCG Dragon Cave Club | 4,958 | 1,517.78 | $3,251,798 | 0.03 | 0.26 | 5 |
| 950 | 3LAND INVENTORY | 9,050 | 1,514.78 | $4,362,470 | 1.00E-08 | 0.17 | 12.5 |
| 951 | CNP Jobs | 4,845 | 1,512.39 | $2,138,568 | 0.02 | 0.3 | 0 |
| 952 | Foundation (FND) | 1,426 | 1,511.79 | $4,683,697 | 1.00E-15 | 0.1 | 10 |
| 953 | Karma Monkey | 2,725 | 1,511.76 | $1,878,290 | 0.05 | 0.4 | 12.5 |
| 954 | CryptoFoxes | 12,759 | 1,511.61 | $5,208,461 | 0 | 0.1 | 2.5 |
| 955 | Mines of Dalarnia Mining Apes | 3,171 | 1,511.00 | $5,843,911 | 0.01 | 0.4 | 0 |
| 956 | NBAYC | 9,028 | 1,509.59 | $5,270,696 | 1.00E-08 | 0.16 | 2.5 |
| 957 | The Moon Boyz | 8,842 | 1,508.77 | $4,978,783 | 0 | 0.13 | 5 |
| 958 | Hall Of Fame Goat Lodge | 12,451 | 1,502.80 | $4,037,320 | 0 | 0.08 | 2.5 |
| 959 | Great Ape Society | 12,837 | 1,500.96 | $4,927,936 | 0 | 0.08 | 5 |
| 960 | GRILLZ GANG | 4,670 | 1,497.78 | $4,513,191 | 0 | 0.3 | 5 |
| 961 | TheWhitelist.io - Aces | 11,081 | 1,496.70 | $3,965,729 | 0 | 0.1 | 7 |
| 962 | Beyond Earth Land | 19,814 | 1,496.05 | $2,557,446 | 0 | 0.04 | 10 |
| 963 | MEGAMI_NFT | 9,907 | 1,493.91 | $2,154,402 | 0.01 | 0.14 | 5.5 |
| 964 | NFT Sensei Lifetime Access | 1,790 | 1,491.45 | $2,052,245 | 0 | 0.7 | 12.5 |
| 965 | AlphaBetty Doodles | 12,680 | 1,489.93 | $4,731,098 | 1.00E-11 | 0.09 | 5 |
| 966 | cMyKatz | 4,039 | 1,488.64 | $4,932,201 | 0 | 0.34 | 0 |
| 967 | THE REBELS by House of Kalink | 13,435 | 1,488.32 | $4,418,268 | 0 | 0.1 | 5 |
| 968 | Nyan Cat (Official) | 1,797 | 1,486.98 | $4,481,431 | 0.05 | 0.68 | 10 |
| 969 | The Carton | 937 | 1,485.45 | $4,382,416 | 0.27 | 1.5 | 10 |
| 970 | Sipherian Flash | 7,281 | 1,483.58 | $5,790,466 | 0 | 0.16 | 5 |
| 971 | Crypto Packaged Goods | 340 | 1,476.36 | $3,973,118 | 0.2 | 1.19 | 7.5 |
| 972 | Kahiru: Heroes of Ruy | 10,300 | 1,475.05 | $3,862,947 | 0 | 0.16 | 9 |
| 973 | Mirakai Scrolls | 12,288 | 1,474.34 | $1,828,432 | 1.00E-08 | 0.1 | 7.5 |
| 974 | Wonky Stonks | 9,096 | 1,466.16 | $5,779,638 | 0 | 0.1 | 5 |
| 975 | BladeRunner Punks | 14,805 | 1,465.96 | $5,634,143 | 1.00E-09 | 0.07 | 7.5 |
| 976 | CONTRACT: 0x..89FEF | 4,560 | 1,465.79 | $4,834,598 | 0.1 | 0.3 | |
| 977 | NFT Worlds - Genesis Avatars | 2,333 | 1,464.46 | $4,168,637 | 0.1 | 0.57 | 2.5 |
| 978 | Dogs Unchained | 5,612 | 1,456.31 | $4,779,826 | 1.00E-08 | 0.17 | 7.5 |
| 979 | Kuroro Ferry Tickets | 3,783 | 1,455.74 | $3,776,368 | 0.01 | 0.19 | 7.5 |
| 980 | Gear (for Punks) | 5,477 | 1,450.01 | $5,610,129 | 5.26E-13 | 0.2 | 5 |
| 981 | Genzee | 13,717 | 1,449.54 | $4,776,901 | 0 | 0.08 | 5 |
| 982 | Grails II Mint Pass | 405 | 1,448.24 | $2,509,337 | 2.5 | 3.55 | 5 |
| 983 | Astro Frens | 7,258 | 1,443.53 | $4,099,341 | 0 | 0.15 | 2.5 |
| 984 | STARKADE: Legion | 7,194 | 1,441.78 | $4,027,798 | 5.00E-09 | 0.19 | 5 |
| 985 | Castaways - The Islands | 392 | 1,435.38 | $1,907,560 | 0.01 | 3.4 | 10 |
| 986 | GenX by HOK | 8,568 | 1,434.91 | $4,672,037 | 0 | 0.13 | 5 |
| 987 | FUR BRAWLS - Light Bunnies | 4,636 | 1,433.22 | $4,676,006 | 0 | 0.24 | 6 |
| 988 | Alfa Pass | 3,269 | 1,432.87 | $3,221,570 | 0 | 0.38 | 7.5 |
| 989 | Non-Fungible Films Studio | 1,121 | 1,431.06 | $3,615,297 | 0.12 | 1.15 | 7.5 |
| 990 | CartoonsNFT | 13,795 | 1,428.23 | $4,032,309 | 1.00E-14 | 0.1 | 7.5 |

**Yuga's Summary Judgment Exhibit 18**

**Pg. 46**

| 991 | RaidParty Heroes [Unmigrated] | 217 | 1,424.12 | $3,702,729 | 2.99 | 6.37 | 5 |
| 992 | MUSHROHMS | 1,563 | 1,423.92 | $5,502,566 | 0 | 0.79 | 7 |
| 993 | Cozy Penguins NFT | 15,052 | 1,423.75 | $4,203,328 | 0 | 0.07 | 5 |
| 994 | GoblinAi | 25,649 | 1,422.34 | $2,401,608 | 0 | 0.05 | 10 |
| 995 | Degenheim | 11,563 | 1,418.46 | $1,899,112 | 0 | 0.14 | 5 |
| 996 | Humans Metaverse | 9,425 | 1,414.35 | $4,857,694 | 0 | 0.11 | 5 |
| 997 | Crash Test Joyride | 9,068 | 1,411.40 | $3,370,896 | 0.01 | 0.13 | 5 |
| 998 | Emotes by Heart You | 1,263 | 1,409.63 | $3,727,745 | 0.02 | 0.9 | 10 |
| 999 | Psychedelics Anonymous Psiloc | 1,344 | 1,409.61 | $2,137,703 | 0.01 | 0.95 | 7.5 |
| 1000 | My Homies in Dreamland | 10,166 | 1,402.82 | $3,499,236 | 0 | 0.15 | 10 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
YUGALABS_00029719