# Exhibit 47

Generated on: This page was generated by TSDR on 2023-03-12 21:18:35 EDT

Mark: BAYC

# BAYC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90837138 | **Application Filing Date:** | Jul. 19, 2021 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/APPLICATION/Opposition Pending

The pending trademark application has been examined by the Office and was published for opposition, at which time one or more oppositions were filed but they have not yet been decided.

**Status:** An opposition after publication is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

**Status Date:** Feb. 09, 2023

**Publication Date:** Jan. 17, 2023

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | BAYC |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Digital collectibles in the nature of downloadable multimedia file containing digitally-created artwork authenticated by non-fungible tokens (NFTs); Digital collectibles in the nature of downloadable image files containing artwork, memes, pictures, and trading cards authenticated by non-fungible tokens (NFTs) |
| **International Class(es):** | 009 - Primary Class |
| **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

| | |
|---|---|
| **For:** | Maintaining and recording ownership of art prints comprised of digital illustrations originating from photographs; Maintaining and recording ownership of downloadable digital illustrations authenticated by nonfungible tokens; Provision of an online marketplace for buyers and sellers of downloadable digital collectibles in the nature of artwork, memes, trading cards, pictures, movie clips, music videos, interviews, books, newsletters, magazines, music, podcasts, and soundbites authenticated by non-fungible tokens (NFTs) |
| **International Class(es):** | 035 - Primary Class |
| **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

| | |
|---|---|
| **For:** | Computer services, namely, creating an online community for registered users to access a collaborative graffiti board |
| **International Class(es):** | 042 - Primary Class |
| **U.S Class(es):** | 100, 101 |

**Yuga's Summary Judgment Exhibit 47**
**Page 44**

YUGALABS_00040513

| | |
|---|---|
| Class Status: | ACTIVE |
| Basis: | 1(b) |

| | |
|---|---|
| For: | online social networking services provided through a members-only website |
| International Class(es): | 045 - Primary Class |
| U.S Class(es): | 100, 101 |
| Class Status: | ACTIVE |
| Basis: | 1(b) |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | No |
| Filed ITU: | No | Currently ITU: | Yes |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | YUGA LABS, INC. |
| Owner Address: | 1430 S. DIXIE HWY<br>STE. 105 1075<br>CORAL GABLES, FLORIDA UNITED STATES 331463108 |
| Legal Entity Type: | CORPORATION |
| State or Country Where Organized: | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | MARK A. JANSEN | Docket Number: | 39048-00070 |
| Attorney Primary Email Address: | trademarks@fenwick.com | Attorney Email Authorized: | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| Correspondent Name/Address: | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW, CALIFORNIA UNITED STATES 94041 | | |
| Phone: | 650-988-8500 | Fax: | 650-938-5200 |
| Correspondent e-mail: | trademarks@fenwick.com | Correspondent e-mail Authorized: | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 09, 2023 | OPPOSITION INSTITUTED NO. 999999 | 283323 |
| Feb. 09, 2023 | OPPOSITION PAPERS RECEIVED AT TTAB | |
| Jan. 17, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 17, 2023 | PUBLISHED FOR OPPOSITION | |
| Dec. 28, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 15, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 10, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Dec. 09, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Dec. 09, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 21, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Nov. 21, 2022 | NON-FINAL ACTION E-MAILED | |
| Nov. 21, 2022 | NON-FINAL ACTION WRITTEN | 96118 |

**Yuga's Summary Judgment Exhibit 47**
**Page 45**

YUGALABS_00040514

| | | |
|---|---|---|
| Nov. 04, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 96338 |
| Nov. 04, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 96338 |
| Nov. 04, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 96338 |
| Nov. 04, 2022 | ASSIGNED TO LIE | 96338 |
| Sep. 21, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 19, 2022 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 12, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 12, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 12, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 21, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 21, 2022 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 21, 2022 | NON-FINAL ACTION WRITTEN | 96118 |
| Feb. 17, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 17, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Feb. 17, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 17, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 09, 2022 | ASSIGNED TO EXAMINER | 96118 |
| Sep. 21, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jul. 22, 2021 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| TM Staff Information | | |
|---|---|---|
| **TM Attorney:** CLIFFORD, MEGAN NICOLE | **Law Office Assigned:** | LAW OFFICE 111 |

| File Location | | |
|---|---|---|
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** | Dec. 15, 2022 |

# Assignment Abstract Of Title Information

| Summary | | |
|---|---|---|
| **Total Assignments:** 1 | **Applicant:** | Yuga Labs LLC |

## Assignment 1 of 1

| | | |
|---|---|---|
| **Conveyance:** | ENTITY CONVERSION | |
| **Reel/Frame:** | 7687/0819 | **Pages:** 7 |
| **Date Recorded:** | Apr. 11, 2022 | |
| **Supporting Documents:** | assignment-tm-7687-0819.pdf | |

| Assignor | | |
|---|---|---|
| **Name:** YUGA LABS LLC | **Execution Date:** | Feb. 22, 2022 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** YUGA LABS, INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** 1430 S. DIXIE HWY STE. 105 1075 CORAL GABLES, FLORIDA 33146-3108 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** MARK A. JANSEN | | |
| **Correspondent Address:** 801 CALIFORNIA STREET MOUNTAIN VIEW, CA 94041 | | |

| Domestic Representative - Not Found | | |
|---|---|---|

**Yuga's Summary Judgment Exhibit 47**
**Page 46**

YUGALABS_00040515

# Proceedings

## Summary

| | |
|---|---|
| **Number of Proceedings:** | 3 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91283579 | **Filing Date:** | Feb 22, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 22, 2023 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

#### Defendant

| | |
|---|---|
| **Name:** | Baked Ape |
| **Correspondent Address:** | JAMES P MARION<br>LAW OFFICES OF JAMES P. MARION, ESQ.<br>1801 9TH AVE.<br>SAN FRANCISCO CA UNITED STATES , 94122 |
| **Correspondent e-mail:** | james@marionesq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BAKED APE | Opposition Pending | 97173846 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Yuga Labs, Inc. |
| **Correspondent Address:** | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW CA UNITED STATES , 94041 |
| **Correspondent e-mail:** | trademarks@fenwick.com , alongobucco@fenwick.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BAYC | Opposition Pending | 90837138 | |
| BORED APE | Opposition Pending | 90884286 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015931 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015925 | |
| BAYC | First Extension - Granted | 97126372 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125951 | |
| BORED APE | First Extension - Granted | 97126376 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125945 | |
| BAYC | Opposition Pending | 97132886 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |
| BORED APE | Opposition Pending | 97132892 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Non-Final Action - Mailed | 97313551 | |
| BORED APE YACHT CLUB | Suspension Letter - Mailed | 97313550 | |
| BORED APE KENNEL CLUB | Suspension Letter - Mailed | 97313554 | |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 22, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2023 | Apr 03, 2023 |

YUGALABS_00040516

| 1 | FILED AND FEE | | Feb 22, 2023 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91283581 | Filing Date: | Feb 22, 2023 |
| Status: | Pending | Status Date: | Feb 22, 2023 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| Name: | Baked Ape |
| Correspondent Address: | JAMES P MARION<br>LAW OFFICES OF JAMES P. MARION, ESQ.<br>1801 9TH AVE.<br>SAN FRANCISCO CA UNITED STATES , 94122 |
| Correspondent e-mail: | james@marionesq.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BAYCED APE | Opposition Pending | 97173862 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Yuga Labs, Inc. |
| Correspondent Address: | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW CA UNITED STATES , 94041 |
| Correspondent e-mail: | trademarks@fenwick.com , alongobucco@fenwick.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BAYC | Opposition Pending | 90837138 | |
| BORED APE | Opposition Pending | 90884286 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015931 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015925 | |
| BAYC | First Extension - Granted | 97126372 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125951 | |
| BORED APE | First Extension - Granted | 97126376 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125945 | |
| BAYC | Opposition Pending | 97132886 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |
| BORED APE | Opposition Pending | 97132892 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Non-Final Action - Mailed | 97313551 | |
| BORED APE YACHT CLUB | Suspension Letter - Mailed | 97313550 | |
| BORED APE KENNEL CLUB | Suspension Letter - Mailed | 97313554 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 22, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2023 | Apr 03, 2023 |
| 1 | FILED AND FEE | Feb 22, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91283323 | Filing Date: | Feb 09, 2023 |

**Yuga's Summary Judgment Exhibit 47**
**Page 48**

YUGALABS_00040517

| | |
|---|---|
| **Status:** Pending | **Status Date:** Feb 09, 2023 |
| **Interlocutory Attorney:** JILL M MCCORMACK | |

### Defendant

| | |
|---|---|
| **Name:** | YUGA LABS, INC. |
| **Correspondent Address:** | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW CA UNITED STATES , 94041 |
| **Correspondent e-mail:** | trademarks@fenwick.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BAYC | Opposition Pending | 90837138 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Opposition Pending | 97132886 | |
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| | Opposition Pending | 90903954 | |
| | Opposition Pending | 97132880 | |
| BA YC | Opposition Pending | 97132877 | |
| BA YC | Opposition Pending | 90739994 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Jeremy Cahen |
| **Correspondent Address:** | ALFRED DAVID STEINER<br>MEISTER & STEINER PLLC<br>25 CENTRAL PARK WEST STE 3B<br>NEW YORK NY UNITED STATES , 10023 |
| **Correspondent e-mail:** | steiner@meistersteiner.com |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 09, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 09, 2023 | Mar 21, 2023 |
| 1 | FILED AND FEE | Feb 09, 2023 | |

YUGALABS_00040518

**Generated on:** This page was generated by TSDR on 2023-03-12 21:18:49 EDT

**Mark:** BAYC

# BAYC

**US Serial Number:** 97126372

**Application Filing Date:** Nov. 15, 2021

**Filed as TEAS Plus:** Yes

**Currently TEAS Plus:** Yes

**Register:** Principal

**Mark Type:** Trademark, Service Mark

**TM5 Common Status Descriptor:**



LIVE/APPLICATION/Under Examination

The trademark application has been accepted by the Office (has met the minimum filing requirements) and that this application has been assigned to an examiner.

**Status:** A first request for extension of time to file a Statement of Use has been granted.

**Status Date:** Nov. 22, 2022

**Publication Date:** Apr. 05, 2022 **Notice of Allowance Date:** May 31, 2022

# Mark Information

**Mark Literal Elements:** BAYC

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Jewelry; Imitation jewellery

**International Class(es):** 014 - Primary Class       **U.S Class(es):** 002, 027, 028, 050

**Class Status:** ACTIVE

**Basis:** 1(b)

**For:** Collectible printed trading cards; Printed trading cards, other than for games

**International Class(es):** 016 - Primary Class       **U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

**Class Status:** ACTIVE

**Basis:** 1(b)

**For:** Hats; Shoes; Sneakers; Socks; T-shirts; Athletic shirts; Baseball caps and hats; Boat shoes; Cycling caps; Graphic T-shirts; Hoodies; Knitwear, namely, beanies, cardigans, and sweaters

**International Class(es):** 025 - Primary Class       **U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**Yuga's Summary Judgment Exhibit 47**
**Page 50**

YUGALABS_00040519

|  |  |  |  |
|---|---|---|---|
| **Basis:** | 1(b) | | |
| **For:** | Skateboards; Plush toys; PVC toy figures; Skateboard decks; Trading card games; Trading cards for games | | |
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |
| **For:** | Beer | | |
| **International Class(es):** | 032 - Primary Class | **U.S Class(es):** | 045, 046, 048 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |
| **For:** | Wine; Alcoholic beverages, except beer; Liquor | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |
| **For:** | On-line retail store services featuring jewelry, imitation jewelry, hats, shoes, sneakers, socks, t-shirts, athletic shirts, baseball caps and hats, boat shoes, cycling caps, graphic T-shirts, hoodies, beanies, cardigans, and sweaters, skateboards, skateboard decks, toys, plush toys and PVC toy figures; Retail store services featuring jewelry, imitation jewelry, hats, shoes, sneakers, socks, t-shirts, athletic shirts, baseball caps and hats, boat shoes, cycling caps, graphic T-shirts, hoodies, beanies, cardigans, and sweaters, skateboards, skateboard decks, toys, plush toys and PVC toy figures | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |
| **For:** | Night club services; Night clubs; Entertainment services in the nature of production of television shows, movies, and web shows; Entertainment, namely, a continuing animated show broadcast over television and the Internet; Entertainment, namely, production of television shows, movies, and web shows | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |
| **For:** | Bar and cocktail lounge services; Restaurant and bar services; Restaurant services | | |
| **International Class(es):** | 043 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |
| **For:** | Online social networking services | | |
| **International Class(es):** | 045 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Yuga's Summary Judgment Exhibit 47**
Page 51

| Owner Name: | YUGA LABS, INC. | | |
|---|---|---|---|
| Owner Address: | 1430 S. DIXIE HWY STE. 105 1075 CORAL GABLES, FLORIDA UNITED STATES 331463108 | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| Attorney Name: | Mark A. Jansen | Docket Number: | 39048-00070 |
|---|---|---|---|
| Attorney Primary Email Address: | trademarks@fenwick.com | Attorney Email Authorized: | Yes |

**Correspondent**

| Correspondent Name/Address: | Mark A. Jansen Fenwick & West LLP 801 California Street Mountain View, CALIFORNIA UNITED STATES 94041 | | |
|---|---|---|---|
| Phone: | 650-988-8500 | Fax: | 650-938-5200 |
| Correspondent e-mail: | trademarks@fenwick.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 24, 2022 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Nov. 22, 2022 | SOU EXTENSION 1 GRANTED | 98765 |
| Nov. 22, 2022 | SOU EXTENSION 1 FILED | 98765 |
| Nov. 22, 2022 | TEAS EXTENSION RECEIVED | |
| May 31, 2022 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 19, 2022 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 12, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 12, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 12, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 05, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 05, 2022 | PUBLISHED FOR OPPOSITION | |
| Mar. 16, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 01, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 22, 2022 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Feb. 22, 2022 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Feb. 22, 2022 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Feb. 22, 2022 | EXAMINERS AMENDMENT -WRITTEN | 96118 |
| Feb. 17, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 17, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Feb. 17, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 17, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 09, 2022 | ASSIGNED TO EXAMINER | 96118 |
| Nov. 22, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 18, 2021 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information**

| TM Attorney: | CLIFFORD, MEGAN NICOLE | Law Office Assigned: | LAW OFFICE 111 |
|---|---|---|---|

**File Location**

| Current Location: | INTENT TO USE SECTION | Date in Location: | May 31, 2022 |
|---|---|---|---|

**Yuga's Summary Judgment Exhibit 47
Page 52**

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 1 | **Applicant:** Yuga Labs LLC |

## Assignment 1 of 1

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION | | |
| **Reel/Frame:** | 7687/0819 | **Pages:** | 7 |
| **Date Recorded:** | Apr. 11, 2022 | | |
| **Supporting Documents:** | assignment-tm-7687-0819.pdf | | |

| Assignor | |
|---|---|
| **Name:** YUGA LABS LLC | **Execution Date:** Feb. 22, 2022 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

| Assignee | |
|---|---|
| **Name:** YUGA LABS, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** 1430 S. DIXIE HWY STE. 105 1075 CORAL GABLES, FLORIDA 33146-3108 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** MARK A. JANSEN | |
| **Correspondent Address:** 801 CALIFORNIA STREET MOUNTAIN VIEW, CA 94041 | |

| Domestic Representative - Not Found |
|---|

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** 2 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91283579 | **Filing Date:** | Feb 22, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 22, 2023 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

| Defendant | |
|---|---|
| **Name:** Baked Ape | |
| **Correspondent Address:** JAMES P MARION LAW OFFICES OF JAMES P. MARION, ESQ. 1801 9TH AVE. SAN FRANCISCO CA UNITED STATES , 94122 | |
| **Correspondent e-mail:** james@marionesq.com | |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BAKED APE | Opposition Pending | 97173846 | |

| Plaintiff(s) | |
|---|---|
| **Name:** Yuga Labs, Inc. | |
| **Correspondent Address:** MARK A. JANSEN FENWICK & WEST LLP | |

801 CALIFORNIA STREET
MOUNTAIN VIEW CA UNITED STATES , 94041

**Correspondent e-mail:** trademarks@fenwick.com , alongobucco@fenwick.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BAYC | Opposition Pending | 90837138 | |
| BORED APE | Opposition Pending | 90884286 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015931 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015925 | |
| BAYC | First Extension - Granted | 97126372 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125951 | |
| BORED APE | First Extension - Granted | 97126376 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125945 | |
| BAYC | Opposition Pending | 97132886 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |
| BORED APE | Opposition Pending | 97132892 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Non-Final Action - Mailed | 97313551 | |
| BORED APE YACHT CLUB | Suspension Letter - Mailed | 97313550 | |
| BORED APE KENNEL CLUB | Suspension Letter - Mailed | 97313554 | |

| Prosecution History | | | |
|---------------------|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Feb 22, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2023 | Apr 03, 2023 |
| 1 | FILED AND FEE | Feb 22, 2023 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91283581

**Filing Date:** Feb 22, 2023

**Status:** Pending

**Status Date:** Feb 22, 2023

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Baked Ape

**Correspondent Address:** JAMES P MARION
LAW OFFICES OF JAMES P. MARION, ESQ.
1801 9TH AVE.
SAN FRANCISCO CA UNITED STATES , 94122

**Correspondent e-mail:** james@marionesq.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| BAYCED APE | Opposition Pending | 97173862 | |

### Plaintiff(s)

**Name:** Yuga Labs, Inc.

**Correspondent Address:** MARK A. JANSEN
FENWICK & WEST LLP
801 CALIFORNIA STREET
MOUNTAIN VIEW CA UNITED STATES , 94041

**Correspondent e-mail:** trademarks@fenwick.com , alongobucco@fenwick.com

### Associated marks

**Yuga's Summary Judgment Exhibit 47**
**Page 54**

YUGALABS_00040523

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BAYC | Opposition Pending | 90837138 | |
| BORED APE | Opposition Pending | 90884286 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015931 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015925 | |
| BAYC | First Extension - Granted | 97126372 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125951 | |
| BORED APE | First Extension - Granted | 97126376 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125945 | |
| BAYC | Opposition Pending | 97132886 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |
| BORED APE | Opposition Pending | 97132892 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Non-Final Action - Mailed | 97313551 | |
| BORED APE YACHT CLUB | Suspension Letter - Mailed | 97313550 | |
| BORED APE KENNEL CLUB | Suspension Letter - Mailed | 97313554 | |

| Prosecution History | | | |
|------|------|------|------|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Feb 22, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2023 | Apr 03, 2023 |
| 1 | FILED AND FEE | Feb 22, 2023 | |

YUGALABS_00040524

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-03-12 21:19:05 EDT |
| **Mark:** | BAYC |

# BAYC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97132886 | **Application Filing Date:** | Nov. 18, 2021 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/APPLICATION/Opposition Pending |

The pending trademark application has been examined by the Office and was published for opposition, at which time one or more oppositions were filed but they have not yet been decided.

| | |
|---|---|
| **Status:** | An opposition after publication is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page. |
| **Status Date:** | Feb. 09, 2023 |
| **Publication Date:** | Jan. 10, 2023 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | BAYC |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Downloadable computer game software for use on mobile and cellular phones; downloadable game software; Downloadable image files containing artwork, memes, pictures, and trading cards authenticated by non-fungible tokens (NFTs); downloadable image files containing artwork authenticated by non-fungible tokens (NFTs); downloadable computer software for managing and conducting electronic transactions in the field of non-fungible tokens (NFTs); downloadable image and multimedia files containing digitally-generated artwork authenticated by non-fungible tokens (NFTs) utilizing blockchain technology; downloadable digital art images authenticated by non-fungible tokens (NFTs) |

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

| | |
|---|---|
| **For:** | Retail store services featuring virtual goods, namely, jewelry, imitation jewelry, watches, keychains, key rings, non-downloadable electronic versions of printed publications, books, game cards, magazines, pictures, posters, stationery, trading cards, bags, backpacks, luggage, wallets, blankets, bedspreads, clothing, hats, headwear, jackets, jerseys, pants, shirts, t-shirts, sweaters, sweatshirts, shoes, scarves, sneakers, socks, rugs, carpets, mats, toys, games, playthings, toy figurines, plush toys, action figures, balls, basketballs, playing cards, trading cards, skateboards, skateboard decks, gaming devices, amusement game machines, decorations for christmas trees, body-building apparatus, exercise machines, beer, energy drinks, non-alcoholic beverages, soft drinks, alcoholic beverages, wine, liquor, spirits, liqueurs and cocktails authenticated by non-fungible tokens (NFTs) for use in online virtual worlds; Provision of an online marketplace for buyers and sellers of downloadable digital art images authenticated by non-fungible tokens (NFTs) |

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |

YUGALABS_00040525

**Class Status:** ACTIVE

**Basis:** 1(b)

**For:** Entertainment services, namely, providing online non-downloadable virtual goods, namely, jewelry, imitation jewelry, watches, keychains, key rings, electronic versions of printed publications in the nature of books, magazines, brochures, and newsletters in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, game cards, magazines in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, books in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, game cards, magazines in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, pictures in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, posters, stationery, trading cards, bags, backpacks, luggage, wallets, blankets, bedspreads, clothing, hats, headwear, jackets, jerseys, pants, shirts, tshirts, sweaters, sweatshirts, shoes, scarves, sneakers, socks, rugs, carpets, mats, toys, games, playthings, toy figurines, plush toys, action figures, balls, basketballs, playing cards, trading cards, skateboards, skateboard decks, gaming devices, amusement game machines, decorations for christmas trees, body-building apparatus, exercise machines, beer, energy drinks, non-alcoholic beverages, soft drinks, alcoholic beverages, wine, liquor, spirits, liqueurs and cocktails authenticated by non-fungible tokens for use in virtual environments created for entertainment purposes; Entertainment services, namely, providing online nondownloadable virtual goods, namely, jewelry, imitation jewelry, watches, keychains, key rings, electronic versions of printed publications in the nature of books, magazines, brochures, and newsletters in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, books in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, game cards, magazines in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, pictures in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, posters, stationery, trading cards, bags, backpacks, luggage, wallets, blankets, bedspreads, clothing, hats, headwear, jackets, jerseys, pants, shirts, t-shirts, sweaters, sweatshirts, shoes, scarves, sneakers, socks, rugs, carpets, mats, toys, games, playthings, toy figurines, plush toys, action figures, balls, basketballs, playing cards, trading cards, skateboards, skateboard decks, gaming devices, amusement game machines, decorations for christmas trees, body-building apparatus, exercise machines, beer, energy drinks, non-alcoholic beverages, soft drinks, alcoholic beverages, wine, liquor, spirits, liqueurs and cocktails in the nature of a collectible series authenticated by non-fungible tokens for use in virtual environments created for entertainment purposes; Entertainment services, namely, providing online nondownloadable virtual goods, namely, jewelry, imitation jewelry, watches, keychains, key rings, electronic versions of printed publications in the nature of books, magazines, brochures, and newsletters in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, books in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, game cards, magazines in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, pictures in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, posters, stationery, trading cards, bags, backpacks, luggage, wallets, blankets, bedspreads, clothing, hats, headwear, jackets, jerseys, pants, shirts, t-shirts, sweaters, sweatshirts, shoes, scarves, sneakers, socks, rugs, carpets, mats, toys, games, playthings, toy figurines, plush toys, action figures, balls, basketballs, playing cards, trading cards, skateboards, skateboard decks, gaming devices, amusement game machines, decorations for christmas trees, body-building apparatus, exercise machines, beer, energy drinks, non-alcoholic beverages, soft drinks, alcoholic beverages, wine, liquor, spirits, liqueurs and cocktails in the nature of a collectible series of images authenticated by non-fungible tokens for use in virtual environments created for entertainment purposes; Entertainment services, namely providing online nondownloadable virtual goods, namely, jewelry, imitation jewelry, watches, keychains, key rings, electronic versions of printed publications in the nature of books, magazines, brochures, and newsletters in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, books in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, game cards, magazines in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, pictures in the field of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, posters, stationery, trading cards, bags, backpacks, luggage, wallets, blankets, bedspreads, clothing, hats, headwear, jackets, jerseys, pants, shirts, t-shirts, sweaters, sweatshirts, shoes, scarves, sneakers, socks, rugs, carpets, mats, toys, games, playthings, toy figurines, plush toys, action figures, balls, basketballs, playing cards, trading cards, skateboards, skateboard decks, gaming devices, amusement game machines, decorations for christmas trees, body-building apparatus, exercise machines, beer, energy drinks, non-alcoholic beverages, soft drinks, alcoholic beverages, wine, liquor, spirits, liqueurs and cocktails authenticated by non-fungible tokens utilizing blockchain technology for use in virtual environments created for entertainment purposes; Entertainment services, namely providing online non-downloadable virtual goods, namely, jewelry, imitation jewelry, watches, keychains, key rings, electronic versions of printed publications in the nature of books, magazines, brochures, and newsletters in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, books in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, game cards, magazines in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, pictures in the fields of gaming, entertainment, sports, fashion, fiction, nonfiction, art, photography, music, film, television, and video, posters, stationery, trading cards, bags, backpacks, luggage, wallets, blankets, bedspreads, clothing, hats, headwear, jackets, jerseys, pants, shirts, t-shirts, sweaters, sweatshirts, shoes, scarves, sneakers, socks, rugs, carpets, mats, toys, games, playthings, toy figurines, plush toys, action figures, balls, basketballs, playing cards, trading cards, skateboards, skateboard decks, gaming devices, amusement game machines, decorations for christmas trees, body-building apparatus, exercise machines, beer, energy drinks, non-alcoholic beverages, soft drinks, alcoholic beverages, wine, liquor, spirits, liqueurs and cocktails authenticated by non-fungible tokens utilizing distributed ledger technology (DLT) for use in virtual environments created for entertainment purposes; Entertainment services, namely, providing online nondownloadable virtual goods, namely, digital collectible artwork and digitally-generated image files of clothing, jewelry, bags, backpacks, luggage, wallets, blankets, bedspreads, hats, headwear, jackets, jerseys, pants, shirts, t-shirts, sweaters, sweatshirts, shoes, scarves, sneakers, socks, rugs, carpets, mats, toys, games, playthings, toy figurines, plush toys, action figures, balls, basketballs, playing cards, trading cards, skateboards, skateboard decks, gaming devices, amusement game machines, decorations for christmas trees, body-building apparatus, exercise machines, beer, energy drinks, non-alcoholic beverages, soft drinks, alcoholic beverages, wine, liquor, spirits, liqueurs and cocktails, authenticated by non-fungible tokens utilizing blockchain technology for use in virtual environments created for entertainment purposes

**International Class(es):** 041 - Primary Class

**U.S Class(es):** 100, 101, 107

**Class Status:** ACTIVE

**Basis:** 1(b)

**For:** Authentication and validation of data in the field of financial and digital transactions authenticated by non-fungible tokens (NFTs) using

**Yuga's Summary Judgment Exhibit 47**
**Page 57**

YUGALABS_00040526

blockchain technology

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | YUGA LABS, INC. |
| **Owner Address:** | 1430 S. DIXIE HWY<br>STE. 105 1075<br>CORAL GABLES, FLORIDA UNITED STATES 331463108 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | MARK A. JANSEN | **Docket Number:** | 39048-00070 |
| **Attorney Primary Email Address:** | trademarks@fenwick.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW, CALIFORNIA UNITED STATES 94041 | | |
| **Phone:** | 650-988-8500 | **Fax:** | 650-938-5200 |
| **Correspondent e-mail:** | trademarks@fenwick.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 09, 2023 | OPPOSITION INSTITUTED NO. 999999 | 283323 |
| Jan. 20, 2023 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jan. 10, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 10, 2023 | PUBLISHED FOR OPPOSITION | |
| Dec. 21, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 05, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 28, 2022 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Nov. 28, 2022 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Nov. 28, 2022 | EXAMINERS AMENDMENT E-MAILED | |
| Nov. 28, 2022 | EXAMINERS AMENDMENT -WRITTEN | 96118 |
| Nov. 28, 2022 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Nov. 15, 2022 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 99910 |
| Nov. 01, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 28, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |

| Oct. 27, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 27, 2022 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Oct. 24, 2022 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Oct. 24, 2022 | FINAL REFUSAL E-MAILED | |
| Oct. 24, 2022 | FINAL REFUSAL WRITTEN | 96118 |
| Sep. 22, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 22, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 22, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 19, 2022 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 12, 2022 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 12, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 12, 2022 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 22, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 22, 2022 | NON-FINAL ACTION E-MAILED | |
| Mar. 22, 2022 | NON-FINAL ACTION WRITTEN | 96118 |
| Feb. 17, 2022 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 17, 2022 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Feb. 17, 2022 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 17, 2022 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 09, 2022 | ASSIGNED TO EXAMINER | 96118 |
| Nov. 23, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 22, 2021 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| TM Staff Information | | |
| --- | --- | --- |
| **TM Attorney:** CLIFFORD, MEGAN NICOLE | **Law Office Assigned:** | LAW OFFICE 111 |
| **File Location** | | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** | Dec. 05, 2022 |

# Assignment Abstract Of Title Information

| Summary | |
| --- | --- |
| **Total Assignments:** 1 | **Applicant:** Yuga Labs LLC |

| Assignment 1 of 1 | |
| --- | --- |
| **Conveyance:** ENTITY CONVERSION | |
| **Reel/Frame:** 7687/0819 | **Pages:** 7 |
| **Date Recorded:** Apr. 11, 2022 | |
| **Supporting Documents:** assignment-tm-7687-0819.pdf | |

| Assignor | |
| --- | --- |
| **Name:** YUGA LABS LLC | **Execution Date:** Feb. 22, 2022 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

| Assignee | |
| --- | --- |
| **Name:** YUGA LABS, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** 1430 S. DIXIE HWY STE. 105 1075 CORAL GABLES, FLORIDA 33146-3108 | |

| Correspondent | |
| --- | --- |
| **Correspondent Name:** MARK A. JANSEN | |
| **Correspondent** 801 CALIFORNIA STREET | |

**Address:** MOUNTAIN VIEW, CA 94041

| Domestic Representative - Not Found |
|---|

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 4 |

| Type of Proceeding: Opposition | |
|---|---|
| **Proceeding Number:** 91283579 | **Filing Date:** Feb 22, 2023 |
| **Status:** Pending | **Status Date:** Feb 22, 2023 |
| **Interlocutory Attorney:** WENDY COHEN | |

| Defendant |
|---|

**Name:** Baked Ape

**Correspondent Address:** JAMES P MARION, ESQ.
LAW OFFICES OF JAMES P. MARION, ESQ.
1801 9TH AVE.
SAN FRANCISCO CA UNITED STATES , 94122

**Correspondent e-mail:** james@marionesq.com

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| BAKED APE | Opposition Pending | 97173846 | |

| Plaintiff(s) |
|---|

**Name:** Yuga Labs, Inc.

**Correspondent Address:** MARK A. JANSEN
FENWICK & WEST LLP
801 CALIFORNIA STREET
MOUNTAIN VIEW CA UNITED STATES , 94041

**Correspondent e-mail:** trademarks@fenwick.com , alongobucco@fenwick.com

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BAYC | Opposition Pending | 90837138 | |
| BORED APE | Opposition Pending | 90884286 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015931 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015925 | |
| BAYC | First Extension - Granted | 97126372 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125951 | |
| BORED APE | First Extension - Granted | 97126376 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125945 | |
| BAYC | Opposition Pending | 97132886 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |
| BORED APE | Opposition Pending | 97132892 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Non-Final Action - Mailed | 97313551 | |
| BORED APE YACHT CLUB | Suspension Letter - Mailed | 97313550 | |
| BORED APE KENNEL CLUB | Suspension Letter - Mailed | 97313554 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |

| | | | |
|---|---|---|---|
| 3 | INSTITUTED | Feb 22, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2023 | Apr 03, 2023 |
| 1 | FILED AND FEE | Feb 22, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91283581 | **Filing Date:** | Feb 22, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 22, 2023 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Baked Ape |
| **Correspondent Address:** | JAMES P MARION<br>LAW OFFICES OF JAMES P. MARION, ESQ.<br>1801 9TH AVE.<br>SAN FRANCISCO CA UNITED STATES , 94122 |
| **Correspondent e-mail:** | james@marionesq.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BAYCED APE | Opposition Pending | 97173862 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Yuga Labs, Inc. |
| **Correspondent Address:** | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW CA UNITED STATES , 94041 |
| **Correspondent e-mail:** | trademarks@fenwick.com , alongobucco@fenwick.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BAYC | Opposition Pending | 90837138 | |
| BORED APE | Opposition Pending | 90884286 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015931 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015925 | |
| BAYC | First Extension - Granted | 97126372 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125951 | |
| BORED APE | First Extension - Granted | 97126376 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125945 | |
| BAYC | Opposition Pending | 97132886 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |
| BORED APE | Opposition Pending | 97132892 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Non-Final Action - Mailed | 97313551 | |
| BORED APE YACHT CLUB | Suspension Letter - Mailed | 97313550 | |
| BORED APE KENNEL CLUB | Suspension Letter - Mailed | 97313554 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 22, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2023 | Apr 03, 2023 |
| 1 | FILED AND FEE | Feb 22, 2023 | |

## Type of Proceeding: Opposition

**Yuga's Summary Judgment Exhibit 47**
**Page 61**

YUGALABS_00040530

| | | | |
|---|---|---|---|
| Proceeding Number: | 91283323 | Filing Date: | Feb 09, 2023 |
| Status: | Pending | Status Date: | Feb 09, 2023 |
| Interlocutory Attorney: | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| Name: | YUGA LABS, INC. |
| Correspondent Address: | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW CA UNITED STATES , 94041 |
| Correspondent e-mail: | trademarks@fenwick.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BAYC | Opposition Pending | 90837138 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Opposition Pending | 97132886 | |
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| | Opposition Pending | 90903954 | |
| | Opposition Pending | 97132880 | |
| BA YC | Opposition Pending | 97132877 | |
| BA YC | Opposition Pending | 90739994 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Jeremy Cahen |
| Correspondent Address: | ALFRED DAVID STEINER<br>MEISTER & STEINER PLLC<br>25 CENTRAL PARK WEST STE 3B<br>NEW YORK NY UNITED STATES , 10023 |
| Correspondent e-mail: | steiner@meistersteiner.com |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 09, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 09, 2023 | Mar 21, 2023 |
| 1 | FILED AND FEE | Feb 09, 2023 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| Proceeding Number: | 97132886 | Filing Date: | Jan 20, 2023 |
| Status: | Terminated | Status Date: | Mar 11, 2023 |
| Interlocutory Attorney: | | | |

### Defendant

| | |
|---|---|
| Name: | YUGA LABS, INC. |
| Correspondent Address: | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW CA UNITED STATES , 94041 |
| Correspondent e-mail: | trademarks@fenwick.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BAYC | Opposition Pending | 97132886 | |

**Yuga's Summary Judgment Exhibit 47**
**Page 62**

YUGALABS_00040531

| | |
|---|---|
| **Potential Opposer(s)** | |
| **Name:** | Jeremy Cahen |
| **Correspondent Address:** | ALFRED DAVID STEINER<br>MEISTER & STEINER PLLC<br>25 CENTRAL PARK WEST STE 3B<br>NEW YORK NY UNITED STATES , 10023 |
| **Correspondent e-mail:** | steiner@meistersteiner.com |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 2 | EXT GRANTED | Jan 20, 2023 | |
| 1 | FIRST 30-DAY REQUEST TO EXT TIME TO OPPOSE | Jan 20, 2023 | |

Generated on: This page was generated by TSDR on 2023-03-12 21:19:18 EDT

Mark: BAYC

# BAYC

US Serial Number: 97313551

Application Filing Date: Mar. 15, 2022

Register: Principal

Mark Type: Trademark, Service Mark

TM5 Common Status Descriptor:

LIVE/APPLICATION/Under Examination

The trademark application has been accepted by the Office (has met the minimum filing requirements) and that this application has been assigned to an examiner.

Status: A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney requiring additional information and/or making an initial refusal. The applicant must respond to this Office action. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

Status Date: Mar. 07, 2023

## Mark Information

Mark Literal Elements: BAYC

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Related Properties Information

International Registration Number: 1690941

International Application(s) /Registration(s) Based on this Property: A0120656/1690941

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer hardware; smartwatches; telecommunication apparatus in the nature of wireless receivers in the form of jewelry; eyewear; sunglasses; virtual reality glasses; headphones; headsets; gaming headsets for playing video games; computer gaming peripherals; protective and carrying cases for computers, smartphones, headphones, headsets and gaming devices; electronic light emitting diode (LED) signs; neon signs; downloadable software for blockchain technology; downloadable computer software for managing and verifying cryptocurrency transactions on a blockchain; computer hardware for cryptocurrency mining; downloadable computer software for managing cryptocurrency transactions using blockchain technology; downloadable computer software for managing and validating cryptocurrency transactions using blockchain-based smart contracts; downloadable software for generating cryptographic keys for receiving and spending cryptocurrency; cryptocurrency hardware wallet; downloadable multimedia file containing artwork, memes, text, audio, video and trading cards authenticated by non-fungible token (NFTs); downloadable music files authenticated by non-fungible tokens (NFTs); downloadable image files containing artwork, memes, pictures, and trading cards authenticated by non-fungible tokens (NFTs); downloadable video recordings featuring movie clips, music videos and interviews authenticated by non-fungible tokens (NFTs); downloadable text files, namely books, newsletters and magazines authenticated by non-fungible tokens (NFTs);

**Yuga's Summary Judgment Exhibit 47**
**Page 64**

YUGALABS_00040533

downloadable audio recordings featuring music, podcasts, and soundbites authenticated by non-fungible tokens (NFTs); downloadable image, music, audio, video and multimedia files containing artwork, memes, trading cards, pictures, movie clips, music videos, interviews, books, newsletters, magazines, music, podcasts, and soundbites authenticated by non-fungible tokens (NFTs); downloadable electronic publications in the form of books, newsletters, magazines in the field of cryptocurrency, blockchain and NFTs; downloadable digital images and audio, video and multimedia files featuring artwork, memes, trading cards, pictures, movie clips, music videos, interviews, books, newsletters, magazines, music, podcasts, and soundbites; downloadable computer graphics; downloadable blockchain software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; downloadable distributed ledger software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; downloadable cryptography software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; downloadable software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency; downloadable software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting digital currency; downloadable software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting virtual currency; downloadable software for minting, creating, and issuing digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; downloadable software for viewing and providing access to digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; downloadable software for distributing, trading, storing, sending, receiving, accepting, and transmitting digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; downloadable decentralized finance software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs, and managing cryptocurrency, blockchain and NFT payment and exchange transactions; downloadable software for creating and executing smart contracts; downloadable software for developing decentralized applications; downloadable software for recording, managing, tracking, and transferring ownership interests in decentralized autonomous organizations; downloadable software for management and governance of decentralized autonomous organizations; downloadable software for participating and voting in decentralized autonomous organizations; downloadable software for executing and recording financial transactions; downloadable distributed ledger software for use in processing financial transactions; downloadable software for electronic funds transfer; downloadable software for use as a cryptocurrency wallet; downloadable software for use as an electronic wallet; downloadable software for creating and managing electronic wallets; downloadable software for trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting digital currency payment and exchange transactions; downloadable software for managing and validating transactions involving digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; downloadable electronic payment processing software; downloadable game software; downloadable virtual reality software for general use in multiple applications including gaming, education, virtual shopping, including for creating and visualizing metaverse content; downloadable software for creating NFTs; downloadable software for managing and verifying transactions on a blockchain; downloadable software for game development; downloadable gaming software development tools; downloadable blockchain gaming software; downloadable software for cryptocurrency mining; downloadable software for cryptocurrency farming; downloadable software for arranging and conducting auctions; downloadable computer software for people or organizations to create a voting event, vote on the issue and analyze the results; downloadable software for engaging in social networking and interacting with online communities; downloadable software development tools; downloadable software for creating, managing, and interacting with an online community; downloadable software for creating, managing and accessing groups within virtual communities; downloadable file sharing software; downloadable communications software for connecting network users and global computer networks; downloadable software for sending and receiving electronic messages, graphics, images, audio and audio visual content via the internet and communication networks; downloadable software for creating, editing, uploading, downloading, accessing, viewing, posting, displaying, tagging, blogging, streaming, linking, annotating, indicating sentiment about, commenting on, voting on, embedding, transmitting, and sharing or otherwise providing electronic media or information via computer and communication networks; downloadable software for processing images, graphics, audio, video, and text; downloadable software for the collection, managing, editing, organizing, modifying, transmission, sharing, and storage of data and information; downloadable software for transmitting, sharing, receiving, downloading, displaying, interacting with and transferring content, text, visual works, audio works, audiovisual works, literary works, data, files, documents and electronic works; downloadable computer e-commerce software to allow users to perform electronic business transactions via a global computer network; downloadable e-commerce software to allow users to perform electronic business transactions via a global computer via the internet and communication networks; downloadable software for processing electronic transactions; downloadable software for organizing, searching for and managing virtual and in-person events; downloadable software for creating accounts and maintaining and managing information about financial transactions on distributed ledgers and peer to peer payment networks; downloadable software for use in financial trading, namely trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; downloadable software for use in financial exchange, namely trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; downloadable software for providing authentication of parties to a financial transaction; downloadable software for maintaining ledgers for financial transactions; downloadable software for the management of cryptographic security of electronic transmissions across computer networks; downloadable software for encrypting and enabling secure transmission of digital information over the Internet; downloadable software for currency conversion

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

| | | | |
|---|---|---|---|
| **For:** | Jewelry; imitation jewelry; watches; keychains; key rings | | |
| **International Class(es):** | 014 - Primary Class | **U.S Class(es):** | 002, 027, 028, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

**Yuga's Summary Judgment Exhibit 47**
**Page 65**

YUGALABS_00040534

| | |
|---|---|
| **For:** | Printed publications, namely books, magazines and newsletters in the fields of art, gaming, entertainment, virtual goods, cryptocurrency, blockchain and NFTs; printed books in the field of art, gaming, entertainment, virtual goods, cryptocurrency, blockchain and NFTs; printed magazines in the field of art, gaming, entertainment, virtual goods, cryptocurrency, blockchain and NFTs; pictures in the nature of printed photographs; printed posters; stationery; collectible printed trading cards |
| **International Class(es):** | 016 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

| | |
|---|---|
| **For:** | Bags, namely, tote bags, shopping bags, reusable bags, duffle bags, beach bags, shoulder bags, sports bags, travel bags; backpacks; luggage; wallets |
| **International Class(es):** | 018 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 001, 002, 003, 022, 041

| | |
|---|---|
| **For:** | Bed blankets; blanket throws; blankets for outdoor use; bedspreads |
| **International Class(es):** | 024 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 042, 050

| | |
|---|---|
| **For:** | Clothing, namely, hoodies, dresses, nightshirts, pajamas, shorts, and underwear; hats; headwear; jackets; jerseys; pants; shirts; t-shirts; sweaters; sweatshirts; shoes; scarves; sneakers; socks |
| **International Class(es):** | 025 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 022, 039

| | |
|---|---|
| **For:** | Rugs; carpets; door mats; bath mats; floor mats |
| **International Class(es):** | 027 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 019, 020, 037, 042, 050

| | |
|---|---|
| **For:** | Modeled plastic toy figurines; plush toys; action figures; sport balls; basketballs; playing cards; trading cards for games; hand-held units for playing electronic, computer, and video games; video game interactive hand held remote controls for playing electronic games; gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; mobile gaming devices, namely portable handheld game consoles incorporating telecommunication functions; amusement game machines; video game consoles; game controllers for computer and video games; computer game joysticks; video game joysticks; gaming mice; gaming keypads; skateboards; skateboard decks; game cards |
| **International Class(es):** | 028 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 022, 023, 038, 050

| | |
|---|---|
| **For:** | Beer; energy drinks; non-alcoholic beverages, namely, carbonated beverages, fruit juices, malt beverages; non-alcoholic cocktails; soft drinks |
| **International Class(es):** | 032 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 045, 046, 048

| | |
|---|---|
| **For:** | Alcoholic beverages, namely, whisky, scotch, bourbon, gin, vodka, rum, brandy, tequila, hard cider, and malt beverages; wine; liquors; spirits; liqueurs; alcoholic cocktails |
| **International Class(es):** | 033 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class(es):** 047, 049

| | |
|---|---|
| **For:** | Retail services, namely, retail store and online retail store services featuring computer hardware, smartwatches, smart jewelry, eyewear, sunglasses, virtual reality glasses, headphones, headsets, gaming headsets, computer gaming peripherals, cases for computers, smartphones, headphones, headsets and gaming devices, light emitting diode (LED) signs, neon signs, blockchain, cryptocurrency, cryptocurrency hardware wallet, non-fungible token (NFT) multimedia files, non-fungible token (NFT) music files, non- |

**Yuga's Summary Judgment Exhibit 47**
**Page 66**

YUGALABS_00040535

fungible token (NFT) image files, non-fungible token (NFT) video files, non-fungible token (NFT) text files, non-fungible token (NFT) audio files, image, music, audio, video and multimedia files authenticated by non-fungible tokens (NFTs), downloadable electronic publications, digital images, audio, video and multimedia files, computer graphics, software, blockchain software, distributed ledger software, cryptography software, software for use with cryptocurrency, software for use with digital currency, software for use with virtual currency, software for minting, creating, and issuing digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies, software for viewing and providing access to digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies, software for distributing, trading, storing, sending, receiving, accepting, and transmitting digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; software for decentralized finance, software for creating and executing smart contracts, software for developing decentralized applications, software for recording, managing, tracking, and transferring ownership interests in decentralized autonomous organizations, software for management and governance of decentralized autonomous organizations; software for participating and voting in decentralized autonomous organizations, software for executing and recording financial transactions, distributed ledger software for use in processing financial transactions, software for electronic funds transfer, software for use as a cryptocurrency wallet, software for use as an electronic wallet, software for creating and managing electronic wallets, software for digital currency payment and exchange transactions, software for managing and validating transactions involving digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs) digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies, electronic payment processing software, game software, virtual reality software, software for creating NFTs, software for managing and verifying transactions on a blockchain, software for game development, gaming software development tools, blockchain gaming software, software for cryptocurrency mining, software for cryptocurrency farming, software for arranging and conducting auctions, software for voting, software for social networking, software development tools, software for creating, managing, and interacting with an online community, software for creating, managing and accessing groups within virtual communities, file sharing software, communications software, software for sending and receiving electronic messages, graphics, images, audio and audio visual content via the internet and communication networks, software for creating, editing, uploading, downloading, accessing, viewing, posting, displaying, tagging, blogging, streaming, linking, annotating, indicating sentiment about, commenting on, voting on, embedding, transmitting, and sharing or otherwise providing electronic media or information via computer and communication networks, software for processing images, graphics, audio, video, and text, software for the collection, managing, editing, organizing, modifying, transmission, sharing, and storage of data and information; software for transmitting, sharing, receiving, downloading, displaying, interacting with and transferring content, text, visual works, audio works, audiovisual works, literary works, data, files, documents and electronic works, e-commerce software, e-commerce software to allow users to perform electronic business transactions via a global computer the internet and communication networks, software for processing electronic transactions, software for organizing, searching for and managing events, software for creating accounts and maintaining and managing information about financial transactions on distributed ledgers and peer to peer payment networks, software for use in financial trading; software for use in financial exchange, software for providing authentication of parties to a financial transaction, software for maintaining ledgers for financial transactions, software for the management of cryptographic security of electronic transmissions across computer networks, software for encrypting and enabling secure transmission of digital information over the Internet, software for currency conversion, jewelry, imitation jewelry, watches, keychains, key rings, printed publications, books, game cards, magazines, pictures, posters, stationery, trading cards, bags, backpacks, luggage, wallets, blankets, bedspreads, clothing, hats, headwear, jackets, jerseys, pants, shirts, t-shirts, sweaters, sweatshirts, shoes, scarves, sneakers, socks, rugs, carpets, mats, toys, games and playthings, toy figurines, plush toys, action figures, balls, basketballs, playing cards, trading cards, hand-held units for playing electronic, computer, interactive, and video games, gaming devices, mobile gaming devices, amusement game machines, game consoles, game controllers for computer and video games, computer game joysticks, video game joysticks, gaming mice, gaming keypads; skateboards, skateboard decks, beer, energy drinks, non-alcoholic beverages, soft drinks, alcoholic beverages, wine, liquor, spirits, liqueurs and cocktails; advertising services; marketing services; market research; sales promotion services; business consulting services; facilitating the exchange and sale of products and services by providing an online marketplace for exchange goods and services with other uses via computer and communication networks; providing a website for connecting buyers with sellers; providing an online marketplace for buyers and sellers of goods and services; providing an online marketplace for buyers and sellers of digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; providing an online marketplace for buyers and sellers of digital goods authenticated by non-fungible tokens (NFTs); providing online marketplace for buyers and sellers of digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies to rent, borrow, and trade digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; providing a marketplace for buyers and sellers of digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies to rent, borrow, and trade digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; providing an online, non downloadable virtual marketplace for buyers and sellers of digital goods authenticated by non-fungible tokens (NFTs); online, non downloadable virtual marketplace to rent, borrow, and trade non-fungible tokens (NFTs); providing an online marketplace to facilitate the exchange and sale of services and products of third parties via computer and communication networks; providing online marketplaces for sellers of goods and/or services; auction services; organizing and conducting of voting events for business purposes; promoting the goods and services of others via computer and communication networks; providing non-downloadable software for organization, management and governance of decentralized autonomous organizations (DAOs); providing non-downloadable software for recording, management and tracking of ownership interests in decentralized autonomous organizations (DAOs)

| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 1(b)

**For:** Financial services, namely, financial exchange of virtual currency; monetary services, namely, providing a virtual currency for use by members of an on-line community via a global computer network; financial transaction services, namely, electronic transfer of virtual currencies; financial exchange services; banking services; cryptocurrency trading and exchange services; digital currency trading and exchange services; electronic currency trading and exchange services; virtual currency trading and exchange services; cryptocurrency exchange services; cryptocurrency trading services; cryptocurrency payment processing; electronic payment services involving electronic processing and subsequent transmission of bill payment data; electronic wallet services, namely, bill payment services provided via an electronic wallet; currency exchange services; currency trading services; cryptocurrency payment processing services; financing and loan services; issuance of digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital

YUGALABS_00040536

collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; creation, namely minting, of digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; electronic distribution, trading, lending, exchange, electronic storage and electronic transmission of digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies with cash equivalents in the nature of cryptocurrency; electronic distribution, trading, lending, exchange, electronic storage and electronic transmission of non-fungible tokens (NFTs), digital collectibles, crypto-collectibles with a cash equivalent in the nature of NFTs; electronic distribution, trading, lending, exchange, electronic storage and electronic transmission of cryptocurrencies, digital currencies and virtual currencies; providing financial information; providing financial information in the fields of digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; financial affairs, namely, financial management, financial planning, financial forecasting, financial portfolio management and financial analysis and consultation; financial information provided by electronic means; financial brokerage services for cryptocurrency trading; currency dealing services for cryptocurrency trading; investment management services; electronic commerce payment services, namely, establishing funded accounts used to purchase goods and services on the Internet; electronic commerce payment services, namely, credit card and debit card transaction processing services; blockchain-based payment verification services

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |

**Class Status:** ACTIVE

**Basis:** 1(b)

---

**For:** Communication services, namely, electronic transmission of data and documents among users of computers; telecommunication services, namely, providing electronic message alerts via the internet; transfer of data by telecommunications; audio and video broadcasting services; electronic messaging services; streaming of audio, video and digital media content on the internet; streaming of electronic and video games; providing internet chat rooms; providing on-line forums for transmission of messages among computer users; streaming of data; computer aided transmission of information and images; providing an online community forum for users to share and stream information, audio, video, real-time news, entertainment content, and information; providing user access to data on the Internet featuring digital images, text, audio content, video content, games, multimedia content, digital collectibles, crypto-collectibles, and non-fungible tokens (NFTs); electronic transmission of virtual and augmented reality content and data

| | | | |
|---|---|---|---|
| **International Class(es):** | 038 - Primary Class | **U.S Class(es):** | 100, 101, 104 |

**Class Status:** ACTIVE

**Basis:** 1(b)

---

**For:** Entertainment services, namely, providing access to interactive electronic and online databases of user-defined content, third-party content, photos, video, audio, visual, and audio-visual material in the field of general interest; entertainment services, namely, providing interactive and multiplayer and single player games played via the internet or communication networks; entertainment services, namely, providing online video games, computer games, electronic games, and interactive games; entertainment services, namely, providing online virtual reality, augmented reality, and mixed reality environments; entertainment services, namely, arranging and conducting of competitions for encouraging use and development of interactive entertainment, virtual reality, augmented reality, consumer electronics, and video game entertainment software and hardware; entertainment services, namely, providing online videos featuring games being played by others; entertainment services, namely, ongoing comedy, drama, documentary, docu-series, animated, mystery, and reality web and television series provided over the internet; entertainment services, namely, arranging and conducting of competitions for encouraging use and development of interactive entertainment, virtual reality, augmented reality, mixed reality, consumer electronics, and video game entertainment software and hardware; entertainment services, namely, contest and incentive award programs designed to reward program participants who exercise, participate in sports activities, engage in health-promoting activities, make achievements in exercise and sports activities, and reach personal goals regarding exercise, sports activities, and fitness; entertainment services, namely, contest and incentive award programs designed to reward program participants who exercise, make healthy eating choices, and engage in other health-promoting activities; entertainment services, namely, incentive award programs designed to reward program participants who exercise; entertainment services, namely, providing access to interactive electronic and online databases of user-defined content, third-party content, photos, video, audio, visual, and audio-visual material in the field of general interest; entertainment services, namely, providing an online forum for the dissemination of content, data, and information for entertainment and social and business networking purposes; entertainment services, namely, providing online facilities for streaming entertainment content and live streaming video of entertainment events; entertainment services, namely, providing online facilities for streaming entertainment content and live streaming video of entertainment events; entertainment services, namely, providing online mixed reality environments; production and distribution of films, motion pictures, radio, television and web programs, namely, webinars and webcasts; production and post-production of multimedia entertainment content; production of sound, video and multimedia recordings; providing online electronic, computer and video games; virtual reality arcade services; virtual reality game services provided online from a computer network; online electronic publishing services of text and graphic works of others featuring information regarding securities market services and securities trading activity, information regarding publicly-traded companies and other financial and business information; entertainment services, namely, providing online augmented reality, virtual reality and mixed reality games, online augmented reality, virtual reality and mixed reality content in the nature of augmented reality, virtual reality and mixed reality experiences, and interactive entertainment in the nature of online video games, online computer games, online interactive multimedia games, online non-downloadable interactive motion pictures featuring topics of general interest, online non-downloadable interactive videos featuring topics of general interest, interactive television in the nature of a continuing general interest shows broadcast over the Internet, and interactive digital multimedia content in the nature of virtual, augmented and mixed reality, all provided on-line from a computer network; entertainment services, namely, providing online virtual reality, augmented reality and mixed reality environments in which users can interact for recreational and business purposes; production of virtual reality, augmented reality and mixed reality video for entertainment purposes; multimedia entertainment software production and multimedia publishing of books, magazines, journals, software, games, music, and electronic publications; organizing exhibitions, events, and educational conferences for entertainment and cultural purposes; providing online non-downloadable electronic publications in the nature of books, magazines and newsletters in the field of art, cryptocurrency, blockchain and NFTs; providing a website featuring online non-downloadable digital images, audio, video and multimedia files; providing a website featuring providing online non-downloadable computer graphic images

| | | | |
|---|---|---|---|
| **International** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |

**Yuga's Summary Judgment Exhibit 47**
**Page 68**

YUGALABS_00040537

| | |
|---|---|
| **Class(es):** | |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**For:** Software as a service (SaaS) featuring software for trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, virtual currency, digital currency, blockchain and NFTs; platform as a service (PaaS) featuring software for trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, virtual currency, digital currency, blockchain and NFTs; cloud computing services featuring software for trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, virtual currency, digital currency, blockchain and NFTs; design and development of computer hardware and software; computer, electronic and video game development services; design and development of decentralized software applications; development and implementation of smart contracts; information technology consulting services; providing online non-downloadable blockchain software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; providing online non-downloadable distributed ledger software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; providing online non-downloadable cryptography software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; providing online non-downloadable software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency; providing online non-downloadable software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting digital currency; providing online non-downloadable software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting virtual currency; providing online non-downloadable software for minting, creating, and issuing digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; providing online non-downloadable software for viewing and providing access to digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; providing online non-downloadable software for distributing, trading, storing, sending, receiving, accepting, and transmitting digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; providing online non-downloadable decentralized finance software for use with trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs, and managing cryptocurrency, blockchain and NFT payment and exchange transactions; providing online non-downloadable software for creating and executing smart contracts; providing online non-downloadable software for developing decentralized applications; providing online non-downloadable software for recording, managing, tracking, and transferring; ownership interests in decentralized autonomous organizations; providing online non-downloadable software for management and governance of decentralized autonomous organizations; providing online non-downloadable software for participating and voting in decentralized autonomous organizations; providing online non-downloadable software for executing and recording financial transactions; providing online non-downloadable distributed ledger software for use in processing financial transactions; providing online non-downloadable software for electronic funds transfer; providing online non-downloadable software for use as a cryptocurrency wallet; providing online non-downloadable software for use as an electronic wallet; providing online non-downloadable software for creating and managing electronic wallets; providing online non-downloadable software for trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting digital currency payment and exchange transactions; providing online non-downloadable software for managing and validating transactions involving digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies; providing online non-downloadable electronic payment processing software; providing online non-downloadable game software; providing online non-downloadable virtual reality software for general use in multiple applications including gaming, education, virtual shopping, including for creating and visualizing metaverse content; providing online non-downloadable software for creating NFTs; providing online non-downloadable software for managing and verifying transactions on a blockchain; providing online non-downloadable software for game development; providing online non-downloadable gaming software development tools; providing online non-downloadable blockchain gaming software; providing online non-downloadable software for cryptocurrency mining; providing online non-downloadable software for cryptocurrency farming; providing online non-downloadable software for arranging and conducting auctions; providing online non-downloadable computer software for people or organizations to create a voting event, vote on the issue and analyze the results; providing online non-downloadable software for social networking; providing online non-downloadable software development tools; providing online non-downloadable software for creating, managing, and interacting with an online community; providing online non-downloadable software for creating, managing and accessing groups within virtual communities; providing online non-downloadable file sharing software; providing online non-downloadable communications software for connecting network users and global computer networks; providing online non-downloadable software for sending and receiving electronic messages, graphics, images, audio and audio visual content via the internet and communication networks; providing online non-downloadable software for creating, editing, uploading, downloading, accessing, viewing, posting, displaying, tagging, blogging, streaming, linking, annotating, indicating sentiment about, commenting on, voting on, embedding, transmitting, and sharing or otherwise providing electronic media or information via computer and communication networks; providing online non-downloadable software for processing images, graphics, audio, video, and text; providing online non-downloadable software for the collection, managing, editing, organizing, modifying, transmission, sharing, and storage of data and information; providing online non-downloadable software for transmitting, sharing, receiving, downloading, displaying, interacting with and transferring content, text, visual works, audio works, audiovisual works, literary works, data, files, documents and electronic works; providing online non-downloadable computer e-commerce software to allow users to perform electronic business transactions via a global computer network; providing online non-downloadable e-commerce software to allow users to perform electronic business transactions via a global computer the internet and communication networks; providing online non-downloadable software for processing electronic transactions; providing online non-downloadable software for organizing, searching for and managing virtual and in-person events; providing online non-downloadable software for creating accounts and maintaining and managing information about financial transactions on distributed ledgers and peer to peer payment networks; providing online non-downloadable software for use in financial trading, namely trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; providing online non-downloadable software for use in financial exchange, namely trading, storing, sending, accessing, receiving, validating, verifying, accepting, tracking, transferring, exchanging, and transmitting cryptocurrency, blockchain and NFTs; providing online non-downloadable software for providing authentication of parties to a financial transaction; providing online non-downloadable software for maintaining ledgers for financial transactions; providing online non-downloadable software for the management of cryptographic security of electronic transmissions across computer networks; providing online non-downloadable software for encrypting and

YUGALABS_00040538

enabling secure transmission of digital information over the Internet; providing online non-downloadable software for currency conversion; providing user authentication services for personal identification information using software technology for financial transactions and e-commerce transactions; identity verification services, namely, electronic credential verification services using technology to authenticate personal/company information; data and information security services, namely, providing security and anonymity for electronically transmitted financial and e-commerce transactions; creating an on-line community for registered users for the purpose of buying, selling, trading, and discussing and exchanging information about digital assets, digital tokens, crypto-tokens, utility tokens, non-fungible tokens (NFTs), digital collectibles, crypto-collectibles, cryptocurrencies, digital currencies and virtual currencies

| International Class(es): | 042 - Primary Class | U.S Class(es): | 100, 101 |
|---|---|---|---|
| Class Status: | ACTIVE | | |
| Basis: | 1(b) | | |

| For: | Restaurant services; bar services; hotel accommodation services | | |
|---|---|---|---|
| International Class(es): | 043 - Primary Class | U.S Class(es): | 100, 101 |
| Class Status: | ACTIVE | | |
| Basis: | 1(b) | | |

| For: | Online social networking services | | |
|---|---|---|---|
| International Class(es): | 045 - Primary Class | U.S Class(es): | 100, 101 |
| Class Status: | ACTIVE | | |
| Basis: | 1(b) | | |

## Basis Information (Case Level)

| Filed Use: | No | Currently Use: | No |
|---|---|---|---|
| Filed ITU: | Yes | Currently ITU: | Yes |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | Yuga Labs, Inc. | | |
|---|---|---|---|
| Owner Address: | Ste. 105 1075 1430 S. Dixie Hwy Coral Gables, FLORIDA UNITED STATES 33146 | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Mark A. Jansen | Docket Number: | 39048-00070 |
|---|---|---|---|
| Attorney Primary Email Address: | trademarks@fenwick.com | Attorney Email Authorized: | Yes |

### Correspondent

| Correspondent Name/Address: | Mark A. Jansen FENWICK & WEST LLP 801 CALIFORNIA STREET MOUNTAIN VIEW, CALIFORNIA UNITED STATES 94041 | | |
|---|---|---|---|
| Phone: | 650-988-8500 | Fax: | 650-938-5200 |
| Correspondent e-mail: | trademarks@fenwick.com | Correspondent e-mail Authorized: | Yes |

### Domestic Representative - Not Found

## Prosecution History

**Yuga's Summary Judgment Exhibit 47**
**Page 70**

YUGALABS_00040539

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Mar. 07, 2023 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Mar. 07, 2023 | NON-FINAL ACTION E-MAILED | |
| Mar. 07, 2023 | NON-FINAL ACTION WRITTEN | 83171 |
| Nov. 20, 2022 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Nov. 19, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 01, 2022 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Sep. 30, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 2022 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 22, 2022 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 22, 2022 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 26, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 26, 2022 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 26, 2022 | NON-FINAL ACTION WRITTEN | 83171 |
| Mar. 25, 2022 | ASSIGNED TO EXAMINER | 83171 |
| Mar. 21, 2022 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 18, 2022 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

## TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | THOMAS, JULIE | **Law Office Assigned:** | LAW OFFICE 107 |

## File Location

| | | | |
|---|---|---|---|
| **Current Location:** | TMEG LAW OFFICE 107 - EXAMINING ATTORNEY ASSIGNED | **Date in Location:** | Mar. 07, 2023 |

# Proceedings

## Summary

**Number of Proceedings:** 2

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91283579 | **Filing Date:** | Feb 22, 2023 |
| **Status:** | Pending | **Status Date:** | Feb 22, 2023 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

### Defendant

**Name:** Baked Ape

**Correspondent Address:** JAMES P MARION
LAW OFFICES OF JAMES P. MARION, ESQ.
1801 9TH AVE.
SAN FRANCISCO CA UNITED STATES , 94122

**Correspondent e-mail:** james@marionesq.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BAKED APE | Opposition Pending | 97173846 | |

### Plaintiff(s)

**Name:** Yuga Labs, Inc.

**Correspondent Address:** MARK A. JANSEN
FENWICK & WEST LLP
801 CALIFORNIA STREET
MOUNTAIN VIEW CA UNITED STATES , 94041

**Correspondent e-mail:** trademarks@fenwick.com , alongobucco@fenwick.com

**Yuga's Summary Judgment Exhibit 47**
**Page 71**

YUGALABS_00040540

mail: _____ _____

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 | |
| BAYC | Opposition Pending | 90837138 | |
| BORED APE | Opposition Pending | 90884286 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015931 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015925 | |
| BAYC | First Extension - Granted | 97126372 | |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125951 | |
| BORED APE | First Extension - Granted | 97126376 | |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125945 | |
| BAYC | Opposition Pending | 97132886 | |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 | |
| BORED APE | Opposition Pending | 97132892 | |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 | |
| BAYC | Non-Final Action - Mailed | 97313551 | |
| BORED APE YACHT CLUB | Suspension Letter - Mailed | 97313550 | |
| BORED APE KENNEL CLUB | Suspension Letter - Mailed | 97313554 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 22, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2023 | Apr 03, 2023 |
| 1 | FILED AND FEE | Feb 22, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91283581 | Filing Date: | Feb 22, 2023 |
| Status: | Pending | Status Date: | Feb 22, 2023 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| Name: | Baked Ape |
| Correspondent Address: | JAMES P MARION<br>LAW OFFICES OF JAMES P. MARION, ESQ.<br>1801 9TH AVE.<br>SAN FRANCISCO CA UNITED STATES , 94122 |
| Correspondent e-mail: | james@marionesq.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BAYCED APE | Opposition Pending | 97173862 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Yuga Labs, Inc. |
| Correspondent Address: | MARK A. JANSEN<br>FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW CA UNITED STATES , 94041 |
| Correspondent e-mail: | trademarks@fenwick.com , alongobucco@fenwick.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| BORED APE YACHT CLUB | Opposition Pending | 90739977 | |

**Yuga's Summary Judgment Exhibit 47**
**Page 72**

YUGALABS_00040541

| | | |
|---|---|---|
| BA YC BORED APE YACHT CLUB | Opposition Pending | 90739987 |
| BAYC | Opposition Pending | 90837138 |
| BORED APE | Opposition Pending | 90884286 |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015931 |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97015925 |
| BAYC | First Extension - Granted | 97126372 |
| BA YC BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125951 |
| BORED APE | First Extension - Granted | 97126376 |
| BORED APE YACHT CLUB | Notice of Allowance - Issued | 97125945 |
| BAYC | Opposition Pending | 97132886 |
| BA YC BORED APE YACHT CLUB | Opposition Pending | 97132874 |
| BORED APE | Opposition Pending | 97132892 |
| BORED APE YACHT CLUB | Opposition Pending | 97132870 |
| BAYC | Non-Final Action - Mailed | 97313551 |
| BORED APE YACHT CLUB | Suspension Letter - Mailed | 97313550 |
| BORED APE KENNEL CLUB | Suspension Letter - Mailed | 97313554 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 22, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2023 | Apr 03, 2023 |
| 1 | FILED AND FEE | Feb 22, 2023 | |

YUGALABS_00040542