# EXHIBIT 148

**PitchBook** — Generated by PitchBook for Karen Rutherford, WilmerHale — Last Updated: 15-Feb-2023 pbld: 110390-41

# Sound Ventures | Venture Capital Profile

## General Information

**Description**
Founded in 2015, Sound Ventures is a venture capital firm based in Beverly Hills, California. The firm prefers to make early-stage investments in companies operating in the technology sector.

| | | | |
|---|---|---|---|
| Website | www.soundventures.com | Total Investments | 227 |
| Entity Type | Venture Capital | Active Portfolio | 130 |
| Also Known As | Sound | Investments (TTM) | 24 |
| Legal Name | Sound Ventures, LLC | Exits | 52 |
| Investor Type | Venture Capital | Med. Round Amount | $18.00M |
| Investor Status | Actively Seeking New Investments | Med. Valuation | $99.12M |
| Year Founded | 2015 | # of Professionals | 4 |

*† Includes add-ons*
*All investments are equity/add-on investments only*

## Investment Style Summary



Investment Style Summary

| Deal Size | Deal Type | Industry | Geography |
|---|---|---|---|
| Large | Generalist | Generalist | Global |
| Small | Specialist | Specialist | Regional |

● All years    ○ Past 5 years

**Deal Size**

| All Years | | Past 5 Years |
|---|---|---|

RIPPSCAHEN00020149

$56.65M

$63.35M

Total Deals - 215

Total Deals - 152

## Deal Type

| All Years - Targeted | Past 5 Years - Targeted |
|---|---|
| Early Stage VC - 46.70% (106 deals) | Early Stage VC - 43.95% (69 deals) |
| Later Stage VC - 29.96% (68 deals) | Later Stage VC - 32.48% (51 deals) |
| Seed Round - 22.03% (50 deals) | Seed Round - 22.93% (36 deals) |
| Total Deals - 227 | Total Deals - 157 |

## Industry

| All Years - Targeted | Past 5 Years - Targeted |
|---|---|
| Information Technology - 51.54% (117 deals) | Information Technology - 50.32% (79 deals) |
| Consumer Products and Services (B2C) - 21.59% (49 deals) | Consumer Products and Services (B2C) - 22.29% (35 deals) |
| Healthcare - 13.66% (31 deals) | Healthcare - 14.65% (23 deals) |
| Total Deals - 227 | Total Deals - 157 |

## Geography

| All Years - Regional | Past 5 Years - Regional |
|---|---|
| United States - 86.78% (197 deals) | United States - 87.26% (137 deals) |
| Europe - 5.73% (13 deals) | Europe - 5.10% (8 deals) |
| North America - 2.64% (6 deals) | North America - 3.82% (6 deals) |
| Total Deals - 227 | Total Deals - 157 |

## Contact Information

**Primary Contact**

Ashton Kutcher

Co-Founder & General Partner

ak@sound-ventures.com

**Phone:** +1 (310) 867-7169

**Primary Office**

9350 Civic Center Drive

Suite 100

Beverly Hills, CA 90210

United States

**Phone:** +1 (310) 867-7169

press@sound-ventures.com

## Current Team (7)

| Name | Title | Deals | Funds | Boards | Office | Contact |
|---|---|---|---|---|---|---|
| Effie Epstein | Managing Partner & Chief Operating Officer | 4 | 2 | | Beverly Hills, CA | +1 (310) 867-7169 effie@sound-ventures.com |
| Ashton Kutcher | Co-Founder & General Partner | 175 | 5 | | Beverly Hills, CA | +1 (310) 867-7169 ak@sound-ventures.com |

RIPPSCAHEN00020150

| Maaria Bajwa | Principal | 1 | 1 | | Beverly Hills, CA | +1 (310) 867-7169 maaria@sound-ventures.com |
|---|---|---|---|---|---|---|
| Caie Kelley | Investor | | | | Beverly Hills, CA | +1 (310) 867-7169 caie@sound-ventures.com |
| Guy Oseary | Co-Founder | 51 | 3 | 1 | Beverly Hills, CA | +1 (310) 867-7169 |
| Trevor Neff | Investor | | | | Beverly Hills, CA | +1 (415) 464-4600 trevor.neff@citi.com |
| Evan O'Donnell | Investor | | | | Beverly Hills, CA | evan@sound-ventures.com |

## Top 25 Lead Partners on Deals

| Name | All Deals | Deals | Industry | Location | Phone | Email |
|---|---|---|---|---|---|---|
| Katherine Keating | 1 | CHOOOSE \| #7. Later Stage VC: Jan 2023, $15.00M, Completed | Environmental Services (B2B) | Oslo, Norway | | |
| Ashton Kutcher | 175 | Infinite Objects \| #2. Seed Round: Sep 2022, $10.08M, Completed | Multimedia and Design Software | New York, NY | +1 (310) 867-7169 | ak@sound-ventures.com |
| Effie Epstein | 4 | Tarci \| #4. Early Stage VC (Series A): Aug 2022, $17.00M, Completed | Business/Productivity Software | New York, NY | +1 (310) 867-7169 | effie@sound-ventures.com |
| Guy Oseary | 51 | Bored Ape Yacht Club \| #1. Seed Round: Mar 2022, $449.99M, Completed | Other Financial Services | Coral Gables, FL | +1 (310) 867-7169 | |
| Ashton Kutcher | 175 | Uni (Personal Products) \| #1. Seed Round: Feb 2022, $4.00M, Completed | Personal Products | New York, NY | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Cloud Paper \| #3. Early Stage VC: Feb 2022, $5.00M, Completed | Household Products | Seattle, WA | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | WOMBO \| #1. Seed Round: Feb 2022, $6.00M, Completed | Other Media | Toronto, Canada | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | NFTFi \| #2. Early Stage VC (Series A): Nov 2021, $5.00M, Completed | Financial Software | Tortola, British Virgin Islands | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Payitoff \| #5. Seed Round: Nov 2021, $8.50M, Completed | Financial Software | New York, NY | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Rose Technology \| #2. Seed Round: Sep 2021, $5.50M, Completed | Database Software | New York, NY | +1 (310) 867-7169 | ak@sound-ventures.com |
| Guy Oseary | 51 | Audius \| #4. Early Stage VC: Sep 2021, $5.00M, Completed | Entertainment Software | San Francisco, CA | +1 (310) 867-7169 | |
| Ashton Kutcher | 175 | XMTP \| #1. Early Stage VC (Series A2): Sep 2021, $25.53M, Completed | Communication Software | Wilmington, DE | +1 (310) 867-7169 | ak@sound-ventures.com |
| Guy Oseary | 51 | [Bright} \| #2. Early Stage VC: Aug 2021, $15.00M, Completed | Business/Productivity Software | Santa Monica, CA | +1 (310) 867-7169 | |

RIPPSCAHEN00020151

| | | | | | | |
|---|---|---|---|---|---|---|
| Ashton Kutcher | 175 | 1Password \| #2. Later Stage VC (Series B): Jul 2021, $100.14M, Completed | Network Management Software | Toronto, Canada | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Titan \| #3. Later Stage VC (Series B): Jul 2021, $58.00M, Completed | Asset Management | New York, NY | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Ink(Business/Productivity Software) \| #1. Seed Round: Jun 2021, $1.50M, Completed | Business/Productivity Software | Los Angeles, CA | +1 (310) 867-7169 | ak@sound-ventures.com |
| Maaria Bajwa | 1 | Zapper (Financial Software) \| #1. Early Stage VC (Series A): May 2021, $17.21M, Completed | Financial Software | Montreal, Canada | +1 (310) 867-7169 | maaria@sound-ventures.com |
| Ashton Kutcher | 175 | Collective (Financial Software) \| #3. Early Stage VC (Series A): May 2021, $20.00M, Completed | Financial Software | San Francisco, CA | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Mintable \| #2. Seed Round: Apr 2021, Completed | Financial Software | Singapore, Singapore | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Dapper Labs \| #6. Early Stage VC (Series A): Mar 2021, $350.00M, Completed | Entertainment Software | Vancouver, Canada | +1 (310) 867-7169 | ak@sound-ventures.com |
| Effie Epstein | 4 | SteadyMD \| #3. Later Stage VC (Series B): Mar 2021, $28.00M, Completed | Clinics/Outpatient Services | Saint Louis, MO | +1 (310) 867-7169 | effie@sound-ventures.com |
| Guy Oseary | 51 | SuperRare Labs \| #2. Early Stage VC (Series A): Mar 2021, $9.00M, Completed | Other Financial Services | San Diego, CA | +1 (310) 867-7169 | |
| Ashton Kutcher | 175 | Previ (payment network) \| #2. Early Stage VC: Jan 2021, $6.50M, Completed | Financial Software | New Castle, DE | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Nova Credit \| #9. Later Stage VC (Series B): Feb 2020, $50.00M, Completed | Financial Software | San Francisco, CA | +1 (310) 867-7169 | ak@sound-ventures.com |
| Ashton Kutcher | 175 | Calm \| #5. Later Stage VC (Series B): Feb 2020, $88.00M, Completed | Other Media | San Francisco, CA | +1 (310) 867-7169 | ak@sound-ventures.com |

## Last 25 Investments

| Company Name | Deal Date | Deal Type | Deal Size | Co-Investors | Company Stage | Industry | Lead Partner |
|---|---|---|---|---|---|---|---|
| CHOOOSE | 13-Jan-2023 | Later Stage VC | $15.00M | 4 | Generating Revenue | Environmental Services (B2B) | Katherine Keating |
| PearPop | 29-Nov-2022 | Early Stage VC (Series A) | $18.00M | 7 | Generating Revenue | Social/Platform Software | |
| Grappa | 01-Oct-2022 | Seed Round | $5.30M $^E$ | 4 | Startup | Social/Platform Software | |
| Sardine (Network Management Software) | 20-Sep-2022 | Early Stage VC (Series B) | $51.50M | 15 | Generating Revenue | Network Management Software | |
| Antic | 15-Sep-2022 | Seed Round | $7.00M | 6 | Product In Beta Test | Financial Software | |

RIPPSCAHEN00020152

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ethic | 14-Sep-2022 | Later Stage VC (Series C) | $50.00M | 7 | Generating Revenue | Financial Software | |
| Infinite Objects | 13-Sep-2022 | Seed Round | $10.08M | 26 | Generating Revenue | Multimedia and Design Software | Ashton Kutcher |
| Tarci | 30-Aug-2022 | Early Stage VC (Series A) | $17.00M | 3 | Generating Revenue | Business/Productivity Software | Effie Epstein |
| Alma (Enterprise Systems) | 25-Aug-2022 | Later Stage VC (Series D) | $130.00M | 12 | Generating Revenue | Enterprise Systems (Healthcare) | |
| OnChain Studios | 23-Jun-2022 | Early Stage VC (Series A) | $26.00M | 8 | Generating Revenue | Entertainment Software | |
| Vendr | 31-May-2022 | Early Stage VC (Series B) | $150.00M | 6 | Generating Revenue | IT Consulting and Outsourcing | |
| Tomorrow Health | 24-May-2022 | Early Stage VC (Series B) | $60.00M | 6 | Generating Revenue | Other Healthcare Services | |
| 0x | 15-Apr-2022 | Later Stage VC (Series B) | $70.00M | 18 | Generating Revenue | Financial Software | |
| MoonPay | 13-Apr-2022 | Early Stage VC (Series A) | $555.00M | 121 | Generating Revenue | Financial Software | |
| The Fabricant | 07-Apr-2022 | Early Stage VC (Series A) | $14.00M | 20 | Generating Revenue | Multimedia and Design Software | |
| Coronet | 05-Apr-2022 | Later Stage VC (Series C) | $80.00M | 5 | Generating Revenue | Network Management Software | |
| Nava Benefits | 31-Mar-2022 | Early Stage VC (Series B) | $40.00M | 20 | Generating Revenue | Insurance Brokers | |
| Bored Ape Yacht Club | 22-Mar-2022 | Seed Round | $449.99M | 50 | Generating Revenue | Other Financial Services | Guy Oseary |
| ConsenSys | 15-Mar-2022 | Later Stage VC (Series D) | $450.00M | 26 | Profitable | Financial Software | |
| Aether | 02-Mar-2022 | Early Stage VC (Series A1) | $21.05M | 4 | Generating Revenue | Accessories | |
| Scope (Network Management Software) | 01-Mar-2022 | Early Stage VC (Series A) | $20.00M | 5 | Generating Revenue | Network Management Software | |
| Play Backbone | 23-Feb-2022 | Early Stage VC (Series A) | $40.00M | 10 | Generating Revenue | Electronics (B2C) | |
| Multis (Financial Software) | 17-Feb-2022 | Seed Round | $6.97M | 19 | Generating Revenue | Financial Software | |
| Uni (Personal Products) | 16-Feb-2022 | Seed Round | $4.00M | 2 | Generating Revenue | Personal Products | Ashton Kutcher |
| Cloud Paper | 03-Feb-2022 | Early Stage VC | $5.00M | 4 | Generating Revenue | Household Products | Ashton Kutcher |

† Indicates an Add-On
E Estimated

RIPPSCAHEN00020153

x Investor Exited Deal

## Last 25 Exits

| Company Name | Exit Date | Exit Type | Exit Size | Status | Buyers |
|---|---|---|---|---|---|
| B8ta (Computers, Parts and Peripherals) | 18-Feb-2022 | Out of Business | | Completed | |
| Medinas | 27-Dec-2021 | Out of Business | | Completed | |
| Nearby | 11-Nov-2021 | Out of Business | | Completed | |
| Bird Rides | 05-Nov-2021 | Reverse Merger | $316.00M | Completed | Switchback II |
| Unikrn | 19-Oct-2021 | Merger/Acquisition | $72.20M | Completed | Entain |
| ClassPass | 15-Oct-2021 | Buyout/LBO (Add-on)[f] | | Completed | Hinge Capital Mindbody Sixth Street Partners Vista Equity Partners |
| GitLab | 14-Oct-2021 | IPO | $800.80M | Completed | |
| Warby Parker | 29-Sep-2021 | IPO | $3.11B | Completed | |
| Rover (Application Software) | 30-Jul-2021 | Reverse Merger | $325.00M | Completed | Nebula Caravel Acquisition |
| Robinhood (Brokerage) | 29-Jul-2021 | IPO | $2.09B | Completed | |
| Duolingo | 28-Jul-2021 | IPO | $520.82M | Completed | |
| Matterport | 22-Jul-2021 | Reverse Merger | $310.00M | Completed | Gores Holdings VI |
| SentinelOne | 30-Jun-2021 | IPO | $1.23B | Completed | |
| Gigster | 26-May-2021 | Buyout/LBO | | Completed | Ionic Partners |
| Modern Fertility | 19-May-2021 | Merger/Acquisition | $225.00M | Completed | Ro |
| Trim (Financial Software) | 14-May-2021 | Merger/Acquisition | | Completed | OneMain Holdings |
| Casper ( Business/Productivity Software) | 01-Apr-2021 | Secondary Transaction - Private | | Completed | |
| Zenefits | 18-Mar-2021 | Buyout/LBO | | Completed | Francisco Partners Snow Fox Partners |
| Bison Trails | 19-Jan-2021 | Merger/Acquisition | $80.00M | Completed | Coinbase |
| Hims & Hers Health | 19-Jan-2021 | Reverse Merger | $330.00M | Completed | Oaktree Acquisition |
| Poshmark | 14-Jan-2021 | IPO | $277.20M | Completed | |
| Affirm | 13-Jan-2021 | IPO | $1.21B | Completed | |

RIPPSCAHEN00020154

| | | | | | |
|---|---|---|---|---|---|
| June (Household Appliances) | 12-Jan-2021 | Merger/Acquisition | | Completed | Weber-Stephen Products |
| Airbnb | 10-Dec-2020 | IPO | $3.49B | Completed | Teralys Capital |
| Imbellus | 01-Dec-2020 | Merger/Acquisition | $11.70M | Completed | Roblox |

*† Indicates an Add-On*

## All Co-Investors (1,369)

| Co-Investors | Before | With Sound Ventures | After | Annual Activity '19 '23 | Series | Exits | Lead Partner | Industry |
|---|---|---|---|---|---|---|---|---|
| Ashton Kutcher | 2 | 15 | 3 | | S A B C D | 1 | 4 | |
| Andreessen Horowitz | 4 | 10 | 7 | | S A B | | 9 | |
| Mark Cuban | | 9 | | | S A | | 4 | |
| Y Combinator | 8 | 9 | 5 | | S A B C | | 1 | |
| Coinbase Ventures | 6 | 8 | | | S A B | 1 | 4 | |
| Guy Oseary | | 8 | | | S A B | | 2 | |
| Marc Benioff | | 8 | 1 | | S A B C | | 2 | |
| Thrive Capital | 1 | 8 | 4 | | S A B C   F+ | 1 | 3 | |
| BoxGroup | 1 | 7 | 1 | | S A B C D | 1 | 1 | |
| FJ Labs | 1 | 7 | 4 | | S A B C | 3 | | |
| Shrug Capital | 2 | 7 | 1 | | S A B | | 2 | |
| Animoca Brands | 3 | 6 | 1 | | S A B | | 3 | |
| Craft Ventures | 1 | 6 | 2 | | A B C   F+ | 3 | 1 | |
| Quiet Capital | 2 | 6 | 5 | | A B C | | 1 | |
| Time Ventures | | 6 | 2 | | S A B | | 3 | |
| A.Capital Ventures | 1 | 5 | | | A B | 1 | 1 | |
| AG Ventures | | 5 | 2 | | S A | | 2 | |
| Accel | 1 | 5 | 6 | | A B C | 1 | 4 | |
| Chapter One Ventures | 2 | 5 | | | S A B | | | |
| General Catalyst | 3 | 5 | 7 | | S A B | | 3 | |

RIPPSCAHEN00020155

| Firm | | | | Funds | | |
|---|---|---|---|---|---|---|
| HOF Capital | | 5 | | S A B | 1 | |
| Index Ventures | 1 | 5 | 3 | A B C | 1 | 4 |
| Insight Partners | 1 | 5 | 4 | A B C D | | 5 |
| Lightspeed Venture Partners | | 5 | 3 | S A B C    F+ | | 5 |
| Mantis VC | | 5 | | A B C | | 1 |
| Nyca Partners | 1 | 5 | | A B C D | | 3 |
| RedBeard Ventures | | 5 | 1 | S A B | | 1 |
| SV Angel | 2 | 5 | 2 | S A | | 2 |
| Scott Belsky | 1 | 5 | | S A B | | 2 |
| Sequoia Capital | 2 | 5 | 3 | S B C | 1 | 3 |
| Seven Seven Six | | 5 | 1 | S A B | | 2 |
| SoftBank Investment Advisers | | 5 | 2 | B D | | 3 |
| Spur Capital Partners | | 5 | 5 | C E | 4 | |
| Tiger Global Management | | 5 | 10 | S A B C D | | 2 |
| Acrew Capital | | 4 | 1 | A B | | 3 |
| Alumni Ventures | 2 | 4 | 4 | A B C | | 2 |
| Coatue Management | | 4 | 4 | A B | | 3 |
| Collab+Currency | 2 | 4 | 1 | S A | 1 | 1 |
| Founders Fund | | 4 | 5 | S A    F+ | | 1 |
| GV | | 4 | 3 | S A B | 1 | 1 |
| Greycroft | | 4 | 1 | S    C | 1 | 2 |
| K5 Global | | 4 | | A B | 1 | |
| Kevin Durant | | 4 | | S A B | | 2 |
| Kleiner Perkins | | 4 | | A B | 1 | 3 |
| Liquid 2 Ventures | 1 | 4 | 1 | S A | | 2 |
| Nascent | | 4 | | A B | | 2 |
| Norwest Venture Partners | | 4 | 1 | S A    C | | 1 |
| Scalar Capital | | 4 | | A | | 3 |

RIPPSCAHEN00020156

| Name | | Col1 | Col2 | Chart | Letters | | |
|---|---|---|---|---|---|---|---|
| Trevor McFedries | | 4 | | | A  C | | 2 |
| Valor Equity Partners | 1 | 4 | 1 | | A B C | 1 | 2 |
| 9Yards Capital | | 3 | 3 | | A  B | | |
| Anant Chimmalgi | | 3 | | | A   C | | 2 |
| BOND Capital (San Francisco) | | 3 | 1 | | S   B | 1 | 2 |
| Baillie Gifford | 1 | 3 | 3 | | F+ | 2 | |
| Better Tomorrow Ventures | | 3 | | | A B | | 1 |
| CRV | | 3 | 1 | | A   C | 1 | 2 |
| Calvin Broadus | | 3 | | | S  A | | 2 |
| CoinFund | 2 | 3 | 1 | | S A | | 1 |
| Collaborative Fund | | 3 | | | A   C | 1 | 1 |
| Comcast Ventures | | 3 | 1 | | B  C | 1 | 2 |
| DCM Ventures | | 3 | | | A   C D | 2 | 3 |
| Dapper Labs | | 3 | 1 | | S  A | | 1 |
| Delphi Digital | | 3 | | | S  A | | 1 |
| Digital Currency Group | 2 | 3 | | | S  A | | 1 |
| Dreamers VC | | 3 | | | A | | 2 |
| EQUIAM | | 3 | 3 | | B  C | 1 | 1 |
| Gary Vaynerchuk | | 3 | | | S | | 2 |
| Gwyneth Paltrow | | 3 | | | S  A   C | | 1 |
| Hack VC | | 3 | | | S   B | | 1 |
| Industry Ventures | | 3 | 1 | | B  C | 1 | |
| Initialized Capital Management | 1 | 3 | 2 | | A  B | 1 | 2 |
| K2 Global | | 3 | | | A     F+ | 2 | |
| Kapor Capital | | 3 | 1 | | A B C D | | |
| NFX | 1 | 3 | | | S     E | 2 | 1 |
| Neo | | 3 | 2 | | A  B | | 1 |
| New Enterprise Associates | | 3 | 2 | | S  A  B | | 2 |

https://my.pitchbook.com/web-api/temp-file-storage-service/files?key=7c46700f-2cf5-40f5-b405-fae554ff1146

RIPPSCAHEN00020157

| Name | | Col1 | Col2 | Chart | Rating | Grades | Col3 | Count | Bar |
|------|--|------|------|-------|--------|--------|------|-------|-----|

Oak HC/FT — 3 — B C D — 1

Operator Collective — 3 — A B — 1 — 1

ParaFi Capital — 1 — 3 — A — D — 1

Redpoint Ventures — 1 — 3 — 2 — A — D — 1 — 3

Ribbit Capital — 1 — 3 — 3 — B C — F+ — 3

Riverside Ventures — 3 — 4 — A B

Robert Downey — 3 — 1 — S A — C — 1

Samsung NEXT Ventures — 1 — 3 — S A B — 2

Scribble Ventures — 3 — 1 — S A — 1

Spark Capital — 3 — 3 — A — C — F+ — 3

Stani Kulechov — 3 — A — 3

Steve Aoki — 3 — S A — 2

The Chainsmokers — 3 — A B — 1

Thirtyfive Ventures — 3 — 4 — A — 2

Todd Goldberg — 3 — 1 — A — 2

Tusk Venture Partners — 2 — 3 — S A B C D — 1 — 1

Velvet Sea Ventures — 3 — S A — 2

WndrCo — 1 — 3 — 1 — S A — 1

01 Advisors — 2 — A B

1/1 Capital — 2 — 1 — A B

1k(x) — 1 — 2 — S A — 2

6th Man Ventures — 2 — 1 — S

7feur — 2 — A — 1

A-Level Capital — 2 — B

A-Rod — 2 — 2 — B C — 1

Abel Tesfaye — 2 — A — 1

Activant Capital — 2 — B — 1

Advancit Capital — 2 — S — 1

RIPPSCAHEN00020158

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Alexis Ohanian | 1 | 2 | | A | 2 | |
| Align Ventures | | 2 | 2 | | 1 | |
| Alliance DAO | 1 | 2 | 1 | S A | 1 | |
| Amity Ventures | | 2 | | A B | | |
| Amy Schumer | | 2 | | | 2 | |
| Anthony Pompliano | | 2 | | S A | 2 | |
| Artist Capital Management | | 2 | | S | 1 | |
| Ashley Flucas | 1 | 2 | | S A | 2 | |
| Atelier Ventures | | 2 | | A | 2 | |
| Avid Ventures | 1 | 2 | | B | 2 | |
| Baron Davis | | 2 | | A C | 1 | |
| Basement Fund | | 2 | | A | | |
| Betaworks Ventures | | 2 | | S A | 1 | |
| Bezos Expeditions | | 2 | 1 | A | 2 | |
| Blockdream Ventures | | 2 | | S A | 1 | |
| Bored Elon | | 2 | | A | 2 | |
| Brevan Howard Asset Management | | 2 | | A B | 1 | |
| Brooklyn Bridge Ventures | 1 | 2 | | S A | 1 | |
| CSC UpShot Ventures | | 2 | 1 | A B | | |
| Canaan Partners | | 2 | 1 | A B | 2 | |
| Cantos Ventures | 1 | 2 | | A B | | |
| Chamath Palihapitiya | | 2 | | A B | 2 | |
| Cleo Capital | | 2 | | A C | 1 | |
| Climate Capital | 1 | 2 | | S A | 1 | |
| Cobalt Capital (Santa Monica) | | 2 | | S B | 2 | |
| Coinbase | | 2 | | S A | 2 | |
| ConsenSys | | 2 | | A B | 1 | |
| D1 Capital Partners | 1 | 2 | 2 | C F+ | 1 | |

RIPPSCAHEN00020159

| Name | | | | Markers | | | |
|---|---|---|---|---|---|---|---|
| DCVC | | 2 | 1 | A    D | | 1 | |
| Dara Khosrowshahi | | 2 | | S  A | | 1 | |
| Day One Ventures | | 2 | 2 | A | | | |
| DeFiance Capital | 1 | 2 | | S  A | | 2 | |
| Decisive Capital Management | | 2 | | C | 1 | | |
| Dez Bryant | | 2 | | S | | 2 | |
| Digital (US) | | 2 | 2 | S  A | | 1 | |
| Diogo Mónica | | 2 | | S  A | | 2 | |
| Disruptive | | 2 | | C | 2 | | |
| Distributed Global | 2 | 2 | | A | | 2 | |
| Draper Associates | | 2 | 3 | S  A  B | | 1 | |
| Durable Capital Partners | 1 | 2 | 4 | F+ | 2 | 1 | |
| Electric Capital | 2 | 2 | | A | 1 | | |
| Evolution VC Partners | | 2 | 1 | A    C | 1 | 1 | |
| F-Prime Capital | | 2 | 1 | A  B | | 1 | |
| Felicis Ventures | 1 | 2 | 1 | S    C | | 1 | |
| Fenbushi Capital | 1 | 2 | | S  A | | 1 | |
| Fidelity Investments | | 2 | 1 | B  C | 1 | | |
| Flight Ventures | | 2 | | S  A | | | |
| Form Capital | | 2 | | A | 1 | 2 | |
| Founders First | 1 | 2 | | S  A | | 2 | |
| Framework Ventures | | 2 | | A | | 2 | |
| Friále | | 2 | | S  A | 1 | | |
| Fuel Capital | | 2 | | S  B | | 1 | |
| G Squared | | 2 | 3 | B  C | | 1 | |
| Gaingels | 1 | 2 | 5 | A  B | | 2 | |
| Galaxy Digital Holdings | 1 | 2 | 1 | A | 1 | 2 | |
| Galaxy Interactive (New York) | | 2 | | A  B | | 1 | |

RIPPSCAHEN00020160

| Name | | 2 | | | | | |
|---|---|---|---|---|---|---|---|
| Genies | | 2 | | S | | 2 | |
| Global Founders Capital | 1 | 2 | 1 | A B | | 2 | |
| Global Tech Ventures | | 2 | 2 | A  C | | | |
| Gokul Rajaram | 1 | 2 | | S A | | 2 | |
| Gradient Ventures | 2 | 2 | | S A | | 1 | |
| Hadi Partovi | | 2 | 1 | S A | | 1 | |
| Hanfield Venture Partners | | 2 | 1 | S  B | | | |
| Headline | | 2 | 1 | B C | 1 | | |
| Holly Liu | | 2 | | S A | | 2 | |
| Human Capital | | 2 | | A | | | |
| IDEO CoLab Ventures | | 2 | | A | | 1 | |
| Inspired Capital (New York) | 1 | 2 | | S A | | | |
| Investo | | 2 | | S A | | | |
| Jared Leto | | 2 | | B | | 2 | |
| Jason Derulo | | 2 | | A | | 2 | |
| Joel Wishkovsky | | 2 | | A | 1 | 1 | |
| John-Paul Gallo | | 2 | 2 | S  B | | 2 | |
| Jordan Park | | 2 | | C D | | 1 | |
| Kain Warwick | | 2 | | A | | 3 | |
| Kenetic Capital | | 2 | | S | | 1 | |
| Kevin Hartz | | 2 | | A B | | 2 | |
| Khalili Brothers | | 2 | | S  D | | | |
| Khosla Ventures | | 2 | 2 | A  F+ | | 1 | |
| Koji Capital | | 2 | | A  D | | | |
| Kube VC | | 2 | | S A | | 1 | |
| LAUNCH Fund | | 2 | 2 | S | | | |
| Leyden Ventures | | 2 | | A B | | 1 | |
| Libertus Capital | | 2 | | S A | | 1 | |
| Liberty City Ventures | 1 | 2 | | S  B | | | |

RIPPSCAHEN00020161

| LionTree Partners | | 2 | | | | | |
| LongHash Ventures | | 2 | 1 | | | | 2 |
| Lux Capital | | 2 | 2 | B | D | 1 | 3 |
| M13 | | 2 | 2 | C | D | 2 | |
| MaC Venture Capital | 1 | 2 | | B | | 1 | 2 |
| Mariano Conti | | 2 | | S A | | | 2 |
| Matt Colon | | 2 | | A | | | 2 |
| Maven 11 | 1 | 2 | | A | | | 2 |
| Maven Ventures | | 2 | 1 | A B | | | 2 |
| Meltem Demirors | | 2 | | A | | | 3 |
| Michael Dunworth | | 2 | | A | | | 3 |
| Michael Mignano | | 2 | | S A | | | 2 |
| MicroVentures | | 2 | | C E | | 2 | |
| Morgan Beller | | 2 | | A | | | 2 |
| Morgan Stanley | | 2 | | B | F+ | | |
| Moxxie Ventures | | 2 | | S A | | 1 | 1 |
| Naval Ravikant | 1 | 2 | | A | | | 3 |
| Nick Adler | | 2 | | A | | | 1 |
| Night Media | | 2 | | A | | | |
| Night Ventures | | 2 | | A | | | 1 |
| Nordstar Partners | | 2 | | S | D | | |
| North Island Ventures | 1 | 2 | | S A | | | |
| Obvious Ventures | 1 | 2 | | S A B | | 1 | |
| Oceanic Partners | | 2 | 1 | B | | 1 | |
| Operator Partners | 1 | 2 | | A B | | | 1 |
| Optum Ventures | | 2 | | B C D | | 1 | |
| Owl Ventures | 1 | 2 | | A B | | | |
| PKO Investments | | 2 | | S | | | |

RIPPSCAHEN00020162

| | | | | | | |
|---|---|---|---|---|---|---|
| Packy McCormick | | 2 | | A | 2 | |
| Pantera Capital | 2 | 2 | | S  B | 1 | |
| Paradigm (Crypto Fund) | | 2 | 1 | A      D | 1 | |
| Parkpine Capital | | 2 | | B | | |
| Paul Veradittakit | | 2 | | S  A | 2 | |
| Pegasus Tech Ventures | | 2 | 3 | S      C | | |
| Polygon Studios | | 2 | | A  B | | |
| Protocol Labs | 1 | 2 | | A | | |
| Rabil Ventures | | 2 | | A    C | | |
| Rahul Vohra | | 2 | | A | 2 | |
| Rainfall | 2 | 2 | | S  A  B  C | | |
| Raison Asset Management | | 2 | 1 | D                1 | | |
| Reciprocal Ventures | | 2 | | A | 1 | |
| Reform Ventures | | 2 | | A  B | 1 | |
| Reid Hoffman | | 2 | | S      B | 1 | |
| Robert Leshner | | 2 | | S  A | 2 | |
| Roham Gharegozlou | 1 | 2 | | S  A | 2 | |
| Ryan Adams | | 2 | | A | 2 | |
| Ryan Hoover | | 2 | | S  A | 2 | |
| Ryan Selkis | | 2 | | S  A | 2 | |
| Ryan Tedder | | 2 | | A | 2 | |
| Salesforce Ventures | | 2 | 3 | A  B  C | 1 | |
| Sam Altman | | 2 | | A    C | 1 | |
| Samsung Venture Investment | | 2 | 1 | D  E        1 | 1 | |
| Scott Lewis | | 2 | | A | 2 | |
| Sean Combs | | 2 | | A  B | 1 | |
| Sebastien Borget | 1 | 2 | | S | 1 | |
| Serena Ventures | | 2 | | S  A | 2 | |

RIPPSCAHEN00020163

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Sfermion | | 2 | | A | 1 | |
| Shawn Mendes | | 2 | | S A | 2 | |
| Shishir Mehrotra | | 2 | | A B | 2 | |
| Slow Ventures | 1 | 2 | 1 | S A | | |
| Social Capital | | 2 | | A B | | |
| Social Impact Capital | 1 | 2 | | A | | |
| Soma Capital | 1 | 2 | 1 | S A | | |
| South Park Commons | | 2 | 1 | A B | | |
| Sozo Ventures | | 2 | | B | 2 | |
| Spartan Group | 1 | 2 | | S A | 1 | |
| Stakefish | | 2 | | A B | | |
| TA Ventures | | 2 | | A B | | |
| TQ Ventures | 1 | 2 | | A B | | |
| Tegan Kline | | 2 | | A | 2 | |
| Temasek Holdings | | 2 | | D E | 1 | |
| The Chernin Group | | 2 | 1 | S A | 1 | |
| The LAO | 2 | 2 | | S A | 1 | |
| Third Kind Venture Capital | | 2 | 1 | A B C | 1 | |
| Third Point Ventures | | 2 | 2 | D | 1 | |
| Transpose Platform Management | | 2 | 1 | B C | 1 | |
| Tribe Capital | 2 | 2 | 1 | S A | | |
| True Capital Management | | 2 | | A D | | |
| UBS | | 2 | | C D | 1 | |
| Urban Innovation Fund | | 2 | | A B C D | | |
| VentureSouq | 1 | 2 | | S A | 1 | |
| Version One Ventures | 1 | 2 | 2 | A | 1 | |
| Wave7 | | 2 | | A | 1 | |
| XYZ Venture Capital | 1 | 2 | | B | 1 | |

RIPPSCAHEN00020164

| Zeno Ventures | 2 | 1 | | | | | A | |
| d:tribe capital | 2 | | | | B | | 1 | |
| 10T Holdings | 1 | | | S | | | 1 | |
| 10X Capital | 1 | 4 | | | B | | | |
| 1517 Fund | 1 | | | S | | | | |
| 1Confirmation  1 | 1 | | | A | | 2 | | |
| 2B Global Capital | 1 | 1 | | | C | | | |
| 305 Ventures | 1 | | | S | | | 1 | |
| 3K Limited Partnership | 1 | | | A | | | | |
| 3L Capital | 1 | | | B | | | | |
| 3Rodeo | 1 | | | | | | 1 | |
| 4impact.vc  1 | 1 | | A | | | | | |
| 500 Global  1 | 1 | 1 | A  B | | | | | |
| 515 Ventures | 1 | 2 | A | | | | | |
| 7 Global Capital | 1 | 1 | | C | | 1 | | |
| 77 Ventures | 1 | | | B | | | | |
| A Capital | 1 | | S | | | | | |
| A&T Capital | 1 | | | D | | | | |
| ACE & Company | 1 | 1 | | C | | | | |
| ACVC Partners | 1 | 1 | | A | | | | |
| ADS Ventures | 1 | 1 | | F+ | 1 | | | |
| AIX Ventures | 1 | | S | | | | | |
| AME Cloud Ventures | 1 | | A | | | | | |
| Aaron Batalion | 1 | | A | | | 2 | | |
| Aaron Levie | 1 | | A | | | 2 | | |
| Aave | 1 | | A | | | | | |
| Abby Levy | 1 | | S | | | 1 | | |
| Abel Tesfaye | 1 | | A | | | 1 | | |
| Able Partners | 1 | | A | | | | | |

RIPPSCAHEN00020165

| Name | | | | | |
|---|---|---|---|---|---|
| Abstract Ventures | 1 | | A | 1 | |
| Access Ventures | 1 | | A | 1 | |
| Accomplice VC | 2 | 1 | A | 1 | |
| Acreditus Partners | 1 | | D | | |
| Acrylic Financial | 1 | | A | | |
| Ada Ventures | 1 | | A | | |
| Adam Bain | 1 | | A | 1 | |
| Adam Boehler | 1 | | B | 1 | |
| Adam D'Angelo | 1 | | A | 1 | |
| Adam Leber | 1 | | A | 1 | |
| Adam Liebman | 1 | | S | 2 | |
| Adam Milgrom | 1 | | B | 1 | |
| Adam Nash | 1 | 1 | A | 1 | |
| Adam Wiener | 1 | | B | 1 | |
| Adel Nur | 1 | | A | 1 | |
| Adidas | 1 | | S | 1 | |
| Aditya Nagarsheth | 1 | | B | 1 | |
| Adjacent Venture Capital | 1 | | A | | |
| Adrian Aoun | 1 | | A | 2 | |
| Adrienne Harris | 1 | | C | 1 | |
| Afore Capital | 1 | | A | 1 | |
| Afshin Shahidi | 1 | | A | 1 | |
| Ahmir Thompson | 1 | | A | 1 | |
| AirAngels | 1 | 2 | B | | |
| Alameda Research Ventures | 1 | 1 | A | | |
| Alarko Ventures | 1 | | B | | |
| Alate Partners | 1 | | C | 1 | |
| Alchemy Inc. | 1 | | A | 1 | |

RIPPSCAHEN00020166

| Name | | | Chart | | |
|---|---|---|---|---|---|
| Aleksey Skryl | 1 | | A | 1 | |
| Alex Lyashok | 1 | | C | | |
| Alex Masmej | 1 | | S | 1 | |
| Alexa von Tobel | 1 | 1 | A | 1 | |
| Alexander Pack | 1 | | A | 1 | |
| Alexander Rodriguez | 1 | 1 | B | 2 | |
| Alexander Taub | 1 | | A | 2 | |
| Alexandra Wilson | 1 | | S | 1 | |
| Alice George | 1 | | A | 1 | |
| Alison Grigonis | 1 | | A | 2 | |
| Aliya Capital Partners | 1 | 1 | | 1 | |
| Allegis Group | 1 | | C | | |
| AlleyCorp | 1 | 1 | S | 1 | |
| Aloomii | 1 | | S | | |
| Alpaca VC | 1 | | B | | |
| Alpha Edison | 1 | | C | 1 | 1 |
| Alpha Wave Global | 1 | | S | 1 | |
| Amir Esmailian | 1 | | A | 1 | |
| Amplifyher Ventures | 1 | | | 1 | |
| Amplo (Spring) | 1 | 2 | A | | |
| Andre Iguodala | 1 | 1 | A | 2 | |
| Andre Rebelo | 1 | | | 1 | |
| Andrea Coravos | 1 | 1 | C | 1 | |
| Andreas Klinger | 1 | | A | 1 | |
| Andrew Dudum | 1 | | A | 2 | |
| Andrew Keys | 1 | | A | 1 | 1 |
| Andrew Stienwold | 1 | | A | 2 | |
| Andy Jagoe | 1 | | C | 1 | |
| Angel Xu | 1 | | A | | |

RIPPSCAHEN00020167

| Name | | | | | |
|---|---|---|---|---|---|
| Angela Cerensie | 1 | | S | 2 | |
| Animal Capital | 1 | | A | 1 | |
| Anne Wojcicki | 1 | | B | 1 | |
| Anoop Kansupada | 1 | | A | 1 | |
| Anthem Venture Partners | 1 | | C | 1 | |
| Anthemis | 1 | 1 | C | 1 | |
| Anthony Casalena | 1 | | B | 2 | |
| Anthony Kiedis | 1 | | A | 1 | |
| Anthony Sassano | 1 | | A | 2 | |
| Anthos Capital | 1 | | D | | |
| Anton Bernstein | 1 | | S | 2 | |
| Apax Partners | 1 | | E | 1    1 | |
| Apple Core Holdings | 1 | | A | | |
| Arcane Group | 1 | | D | | |
| Archetype (venture firm) | 1 | 1 | S | | |
| Ardent Venture Partners | 1 | | A | 1 | |
| Aria Emiko (Investment) | 1 | 1 | 2   S | 1 | |
| Arizona State University | 1 | | B | | |
| ArrowMark Partners | 1 | | C | | |
| Artfo Holdings | 1 | 1 | A | | |
| Ascend Venture Capital (Seattle) | 1 | | B | 1 | |
| Ash Egan | 1 | | A | 1 | |
| Ash Park Capital | 1 | | B | | |
| Ashby Monk | 1 | 1 | B | 1 | |
| Ashley Merrill | 1 | | S | 1 | |
| Ashley Tyson | 1 | | A | 1 | |
| Atacama Ventures | 1 | 2 | A | | |
| Atlas Benjelloun | 1 | | B | | |

RIPPSCAHEN00020168

| Name | | | | | |
|---|---|---|---|---|---|
| Aubrey Graham | 1 | | A | 1 | |
| Austin Green | 1 | | A | 2 | |
| Austin Rief | 1 | | A | 2 | |
| Ava Labs | 1 | | A | | |
| Avichal Garg | 1 | | B | 1 | |
| Avidity Partners | 1 | | B | | |
| Avon Ventures | 1 | | A | 1 | |
| Ayokunle Omojola | 1 | | S | 2 | |
| Ayori Selassie | 1 | | A | 1 | |
| Ayub Khattak | 1 | | A | | |
| Azuro Capital | 1 | 1 | C | | |
| B Capital Group | 1 | | C | 1 | 1 |
| BLOND ISH | 1 | | A | 1 | |
| Backstage Capital | 1 | | S | 1 | |
| Bain Capital Ventures | 1 | 1 | A | | |
| Balaji Srinivasan | 1 | | A | 1 | |
| Balderton Capital | 1 | | C | 1 | |
| Banana Capital | 1 | | A | | |
| BaseCamp Ventures | 1 | | A | | |
| Bee Partners 1 | 1 | | B | 1 | |
| Ben Huh | 1 | | A | 2 | |
| Benchmark (San Francisco) | 1 | 1 | B | 2 | |
| Benny Giang | 1 | | A | | |
| Bertelsmann Digital Media Investments | 1 | 1 | S | 1 | |
| Bessemer Venture Partners | 1 | | B | 1 | |
| Betaworks 1 | 1 | | A | 1 | |
| Bethenny Frankel | 1 | | | 2 | |
| Bill Boebel | 1 | | A | 2 | |

RIPPSCAHEN00020169

| Company | | | | | |
|---|---|---|---|---|---|
| Binnacle Partners | 1 | 1 | A | | |
| Biz Stone | 1 | | A | 1 | |
| BlackRock | 1 | 3 | | 1 | |
| Blackbird Ventures (US) | 1 | | B | | |
| Blackhorn Ventures | 1 | | A | | |
| Blisce | 1 | | C | 1 | 1 |
| Block54 Capital | 1 | | B | | |
| BlockTower Capital | 1 | 1 | A | 1 | |
| Blockchain Capital | 1 | 1 | A | 1 | |
| Blockchange Ventures | 2 | 1 | A | | |
| Blockwall Management | 1 | | B | | |
| Blocore | 1 | | B | | |
| Bloomberg Beta | 1 | | A | | |
| Blossom Capital | 1 | | A | 1 | |
| Blu1877 | 1 | | A | | |
| Blue Lotus Ventures | 1 | | S | 1 | |
| Blue Opal Capital | 1 | | B | 1 | |
| Blue Pool Capital | 1 | 1 | B | 1 | |
| Blue Star Innovation Partners | 1 | | D | | |
| BluePointe Ventures | 1 | | C | | |
| Bobby Goodlatte | 1 | | A | 2 | |
| Bolt Ventures | 1 | | A | 1 | |
| Bond, Schoeneck & King | 1 | | S | 1 | |
| Boost VC | 1 | | A | 1 | |
| Boris Wertz | 1 | | A | 1 | |
| Borski Fund | 1 | 1 | A | | |
| Bossanova Investimentos | 2 | 1 | B | 1 | |

RIPPSCAHEN00020170

| Name | | | Chart | Marker | | |
|---|---|---|---|---|---|---|
| Bracket Capital | 1 | 1 | | C | 1 | |
| Brad Holden | 1 | | | A | 1 | |
| Bragiel Brothers | 1 | | | S | | |
| Brandon Cook | 1 | | | A | 1 | |
| Breakthrough Energy Ventures | 1 | | | A | | |
| Brent Faiyaz | 1 | | | A | 1 | |
| Breyer Capital | 1 | 2 | | A | | |
| Brian Forde | 1 | | | A | 2 | |
| Brian Kim | 1 | | | S | 2 | |
| Brian Sugar | 1 | | | A | 1 | |
| Brianne Kimmel | 1 | | | B | 1 | |
| Brie Larson | 1 | | | A | 1 | |
| Brighter Capital | 1 | 2 | | C | | |
| Brighton Jones Investment Partners | 1 | | | B | | |
| Browder Capital | 1 | 1 | | B | | |
| Bruce Willis | 1 | | | A | 1 | |
| Bryan Frist | 1 | | | S | 1 | 1 |
| Bryce Roberts | 1 | | | | 2 | |
| Builders VC | 1 | | | | | |
| C Squared Ventures | 1 | | | A | | |
| CAA Ventures | 1 | | | B | 1 | |
| CBRE Group | 1 | | | D | 1 | 1 |
| COIND (United States) | 1 | | | B | | |
| CRC Capital | 1 | 1 | | S | 1 | |
| Caffeinated Capital | 1 | 1 | 1 | S | | |
| Canapi Ventures | 1 | | | B | 2 | |
| Canonical Crypto | 1 | | | S | | |
| Capital Partners (New York) | 1 | | | C | | |

RIPPSCAHEN00020171

| Name | | | Label | |
|---|---|---|---|---|
| Captain Partners | 1 | 1 | B | |
| Cargill | 1 | | B | |
| Carl Rosen | 1 | | | 2 |
| Casdin Capital | 1 | | C | |
| Casey Neistat | 1 | | A | 1 |
| Castle Island Ventures | 1 | | A | |
| Chad Knight | 1 | | A | |
| Champ Medici | 1 | | A | 1 |
| Chantel Jeffries | 1 | | A | 1 |
| Charlie Cheever | 1 | | A | 1 |
| Chimera Capital | 1 | | B | |
| Chimera Investment | 1 | | B | |
| Chris Coyne | 1 | | A | 2 |
| Chris Kurdziel | 1 | | A | 2 |
| Chris Wang | 1 | | S | 1 |
| Christian Dorffer | 1 | | | 1 |
| Christophe Lassuyt | 1 | | S | 1 |
| Christopher Chan | 1 | | S | 2 |
| Christopher Comstock | 1 | | A | 1 |
| Christopher Golda | 1 | | A | 1 |
| Christopher Manning | 1 | | C | 1 |
| Chrysalis Investments | 1 | | C | |
| Ciara Wilson | 1 | | S | 1 |
| Cigna Ventures | 1 | | D | 1 |
| Circle Financial Group | 1 | | A | |
| Cisco Entrepreneurs in Residence | 1 | | C | |
| Claret Capital Partners | 1 | | C | |
| Clifford Obrecht | 1 | | A | 1 |

RIPPSCAHEN00020172

| Cobalt Capital | 1 | | | 1 | |
| Cody Ko | 1 | | S | 1 | |
| CoinGecko | 1 | | A | 1 | |
| Colin Kaepernick | 1 | | A | 2 | |
| Colle Capital Partners | 1 | | S | | |
| Com2uS | 1 | 1 | B | | |
| Commonwealth Asset Management | 1 | 1 | S | | |
| Company Ventures | 1 | 1 | A | | |
| Compound | 1 | | A | | |
| Concrete VC | 1 | | D | 1 | |
| Connect Ventures (Venture Capital) | 1 | | A | | |
| Consensys Mesh | 1 | | A | 1 | |
| Continue Capital | 1 | | B | | |
| Contrarian Ventures 1 | 1 | | | 1 | |
| Cooley | 1 | | A | 1 | |
| Cooley Group | 1 | | C | | |
| Cooper Turley | 1 | | A | 2 | |
| Core Innovation Capital | 1 | | A | 1 | |
| Corey Stone | 1 | | A | 2 | |
| Corner Capital Management | 1 | | D | 1 | |
| Corner Ventures | 1 | | S | | |
| Correlation Ventures | 1 | | A | | |
| Courtney Guertin | 1 | | A | 2 | |
| Courtside Ventures | 1 | | S | 2 | |
| Cowboy Ventures | 1 | 1 | S A | 1 | |
| Coyne Lloyd | 1 | | A | 1 | |
| CreditEase | 1 | | C | | |

RIPPSCAHEN00020173

| Name | | | | | |
|---|---|---|---|---|---|
| CreditEase Fintech Investment Fund | 1 | | B | | |
| Cross River Digital Ventures | 1 | | B | | |
| Crossbeam Venture Partners | 1 | | A | | |
| Crypto Dog | 1 | | A | 1 | |
| Cthulhu Ventures | 1 | | A | | |
| Cultur3 | 1 | | S | | |
| Cyan Banister | 1 | | F+ | 1 | |
| Cyberight Capital | 1 | | B | | |
| D64 Ventures | 1 | | S | | |
| DIGITAL (other) | 1 | | S | 1 | |
| DK Metcalf | 1 | | A | 2 | |
| DN Capital | 1 | | A | 1 | |
| Daher Capital | 1 | | B | | |
| Dan Romero | 1 | 1 | A | 1 | |
| Daniel Mathon | 1 | | A | 1 | |
| Daniel Nadler | 1 | | C | 1 | |
| Danny Newman | 1 | | A | 2 | |
| Darius Contractor | 1 | | S | 1 | |
| David Eckstein | 1 | | A | 1 | |
| David Evans | 1 | | B | 2 | |
| David Greene | 1 | | S | 2 | |
| David Grutman | 1 | | A | 1 | |
| David Hamamoto | 1 | | B | 1 | |
| David Merin | 1 | | A | 1 | 1 |
| David Nage | 1 | | A | 1 | |
| David Petraeus | 1 | | A | 1 | |
| DeFi Dad | 1 | | A | 1 | |
| Dee Ford | 1 | | A | 2 | |

RIPPSCAHEN00020174

| Name | | | | | |
|---|---|---|---|---|---|
| Deep Ventures (Venture Capital) | 1 | | | | |
| Define Ventures | 1 | | C | 1    1 | |
| Delphi INFINFT | 1 | | A | | |
| Dennis Fong | 1 | | S | 1 | |
| Derek Andersen | 1 | | | 2 | |
| Derek Colla | 1 | | A | 2 | |
| Deribit | 1 | | S | | |
| Derive Ventures | 1 | | C | | |
| Des Traynor | 1 | | A | 1 | |
| Dimitri Vegas | 1 | | A | 1 | |
| Diplo | 1 | | A | | |
| Disclosure | 1 | | | 1 | |
| District Capital (Hong Kong) | 1 | | A | | |
| Domo Tactical Communications | 1 | | A | | |
| Don Ho | 1 | | A | 1 | |
| Dorm Room Fund | 1 | | A | | |
| Double Down Partners | 1 | | B | | |
| Dragon Capital (California) | 1 | 1 | C | | |
| Dragoneer Investment Group | 1 | 2 | C | | |
| Dragonfly (San Francisco) | 1 | | S | | |
| Drake Nur | 1 | | A | 1 | |
| DreamCrew | 1 | | A | | |
| Drew Scott | 1 | | | 2 | |
| Duro Ventures | 1 | 3 | A | | |
| Dylan Field    1 | 1 | | A | 1 | |
| EB Exchange Funds | 1 | | F+ | | |
| EDBI | 1 | | C | | |
| EGR Partners | 1 | | A | 1 | |

RIPPSCAHEN00020175

| Name | | | | Grade | | |
|---|---|---|---|---|---|---|
| ETS Strategic Capital | 1 | | | B | | |
| Eamon Leonard | 1 | | | A | 2 | |
| Earl Grey Capital | 1 | | | A | | |
| Eden Block | 1 | | | S | 1 | |
| Edward Hartman | 1 | | | A | 1 | |
| Eight Roads | 1 | | | B | | |
| Elad Gil | 1 | | | A | 1 | |
| Elliott Cohen | 1 | | | B | 1 | |
| Elysium Venture Capital | 1 | | | S | 1 | |
| Emergence Capital Partners | 1 | 1 | 1 | B | 1 | |
| Emerson Collective | 1 | 1 | | C | | |
| Enabling Future | 1 | | | B | | |
| Endeavor Catalyst | 1 | | | B | 1 | |
| Eric Arsenault | 1 | | | A | 2 | |
| Eric Eisner | 1 | | | A | 1 | |
| Eric Gomberg | 1 | | | C | 1 | |
| Eric Schmidt | 1 | | | B | 1 | |
| Eric Wu | 1 | | | A | 1 | |
| Ericsenz Capital | 1 | | | C | | |
| Ericsson Ventures | 1 | 1 | | D | 1 | |
| Erik Peterson | 1 | | | A | 1 | |
| Escondido Ventures | 1 | | | B | | |
| Ethan Beard | 1 | | | A | 2 | |
| Eudaimonia Capital | 1 | | | A | | |
| Eurazeo | 1 | 1 | | C | | |
| Evan Longoria | 1 | | | A | 1 | |
| Evio Venture Capital | 1 | | | C | | |
| Evolution Media Capital | 1 | | | B | 1 | |

RIPPSCAHEN00020176

| | | | | | |
|---|---|---|---|---|---|
| Expa | 1 | 1 | A | 2 | |
| FBG Capital | | 1 | A | | |
| FEWOCiOUS | | 1 | A | | |
| FTX | | 1 | S | 1 | |
| Fabrica Ventures | | 1 | D | | |
| Farvatn Venture | | 1 | A | | |
| Felix Capital | | 1 | | | |
| Female Founders Fund | | 1 | 1 | 1 | |
| Fernando Martinelli | | 1 | A | 2 | |
| Fernbrook Capital Management | | 1 | A | | |
| Fidelity Management & Research | | 1 | 1 | F+ | |
| Fifty Years | | 1 | A | | |
| Fika Ventures | 1 | 1 | B | | |
| Fin Capital | 1 | 1 | 1 | B | |
| FinTLV Ventures | | 1 | C | | |
| FinTech Collective | | 1 | 2 | A | |
| FinTech Forge | | 1 | B | | |
| Fiona Kelly | | 1 | A | 2 | |
| First Check Ventures | | 1 | S | | |
| First Round Capital | | 1 | 1 | A | |
| Flamingo (Financial Software) | | 1 | S | | |
| Floem Capital | | 1 | A | 1 | |
| Florian Otto | | 1 | B | 1 | |
| Flourish Ventures | | 1 | 1 | A | 1 |
| Fontinalis Partners | | 1 | A | | |
| FootPrint Coalition Ventures | | 1 | S | | |
| Forerunner Ventures | | 1 | 1 | A | |

RIPPSCAHEN00020177

| Company | | 1 | | Chart | | |
|---|---|---|---|---|---|---|
| Forest Road Company | | 1 | | S | 1 | |
| Forte ( Software Development Applications) | | 1 | | S | | |
| Foundation Capital | 1 | 1 | | A | | |
| Founders Circle Capital | | 1 | 3 | | 1 | |
| Four Acres Capital | | 1 | | B | | |
| FourCities Capital | | 1 | 2 | B | 1 | |
| Free Solo Ventures | | 1 | | A | | |
| Friendly Trading Group 2 | | 1 | | S | 1 | |
| Frontline Ventures | | 1 | | C | 1 | |
| FundersClub | | 1 | 1 | A | | |
| Fusion Fund | | 1 | 1 | A | | |
| Future Tech Labs | | 1 | | A | | |
| G Ventures (VC) | | 1 | | A | | |
| G9 Ventures | | 1 | | A | | |
| GFR Fund | | 1 | | S | 1 | |
| GFS Ventures | | 1 | | A | 1 | |
| GGV Capital | | 1 | 3 | F+ | | |
| GIC (Singapore) | | 1 | 3 | F+ | | |
| GR Capital | | 1 | | C | | |
| GSP Capital | | 1 | | A | 1 | |
| GSR | | 1 | | B | | |
| GSV Ventures | 1 | 1 | | B | 1 | |
| Gabriel Leydon | | 1 | | A | 1 | |
| Gal Gadot | | 1 | | A | 1 | |
| Garage.vc | | 1 | | A | | |
| GarageCapital | | 1 | | A | | |
| Gee Roberson | | 1 | | A | 1 | |
| Gemini Frontier Fund | | 1 | | B | | |

RIPPSCAHEN00020178

| | | | | | |
|---|---|---|---|---|---|
| GenZero | | 1 | | 2 | |
| General Atlantic | 1 | 1 | 1 F+ | 1 | 1 |
| GeoAds | | 1 | S | | |
| Geodesic Capital | | 1 | B | 1 | |
| Geometry Ventures | | 1 | S | | |
| George Farha | | 1 | A | 2 | |
| Gerald Gillum | | 1 | A | 1 | |
| Giant Ventures | | 1 | C | | |
| Gibson Hazard | | 1 | A | 1 | |
| Global Space Ventures | | 1 | 1 | 1 | |
| Globo | | 1 | S | | |
| Globo Ventures | | 1 | | 1 | |
| Goldcrest Capital | | 1 | C | 1 1 | |
| Goldman Sachs Asset Management | | 1 | C | | |
| Good News Ventures | | 1 | | | |
| Goodwater Capital | | 1 | 1 B | | |
| Google for Startups | | 1 | S | 1 | |
| Grand Slam Partners | | 1 | B | | |
| Granite Hill Capital Partners | | 1 | D | 1 | |
| Grant Park Ventures | | 1 | C | 1 | |
| Grant Ries | | 1 | S | 1 | |
| Graticule Asset Management Asia | | 1 | B | | |
| Great Oaks Venture Capital | | 1 | | | |
| Green Era Capital | | 1 | | 1 | |
| Greenfield Capital | 2 | 1 | A | 1 | |
| Greenoaks Capital Partners | 1 | 1 | 1 B C | | |
| Greenspring Associates | | 1 | B | 1 | |

https://my.pitchbook.com/web-api/temp-file-storage-service/files?key=7c46700f-2cf5-40f5-b405-fae554ff1146

RIPPSCAHEN00020179

| Name | | | | | |
|---|---|---|---|---|---|
| Greg Tseng | 1 | | S | 1 | |
| Gregory Walfish | 1 | | S | 2 | |
| Greylock Partners | 1 | 1 | B | 1 | |
| Grudge Ventures | 1 | | D | | |
| Guerrilla Capital | 1 | | A | | |
| Hamish McKenzie | 1 | | A | 2 | |
| Harley Finkelstein | 1 | | B | 2 | |
| Harry Stebbings | 1 | | S | 1 | |
| Harsh Patel | 1 | | A | 2 | |
| Hashed (Accelerator) 1 | 1 | | S | 1 | |
| Hashed (Application Software) | 1 | | S | 1 | |
| Hawktail | 1 | | A | 1 | |
| Heath Silverman | 1 | | A | 1 | |
| Helena Special Investments | 1 | 1 | A | 1 | |
| Helium-3 Ventures | 1 | | A | 1 | |
| Henley Investment Management | 1 | | B | | |
| Henry Ward | 1 | | B | 1 | |
| Highfield Capital | 1 | 2 | S | 1 | |
| Hinge Capital | 1 | | C | 1 | |
| Hinsdale | 1 | | A | | |
| HodlCo | 1 | | B | | |
| Homebrew 1 | 1 | | B | | |
| Horizon 3 Venture Capital | 1 | | A | | |
| Horizons Ventures | 1 | 1 | C | | |
| HuangPu River Capital | 1 | | E | 1 | |
| HubSpot | 1 | | B | 1 | |
| Hummingbird Ventures | 1 | 1 | A | 1 | |

RIPPSCAHEN00020180

| Hyperplane Venture Capital | 1 | | | S | 1 | |
| Hypescale Ventures | 1 | | | A | | |
| Hyphen Capital (San Francisco) | 1 | | | C | | |
| I2BF Global Ventures | 1 | | | A | | |
| ICONIQ Growth | 1 | 3 | | F+ | 1 | |
| IGNIA Partners 1 | 1 | | | A | 1 | |
| ING Ventures | 1 | | | B | | |
| INT3 | 1 | | | A | 1 | |
| IOSG Ventures 1 | 1 | 1 | | D | | |
| IRONGREY | 1 | | | C | 1 | |
| ITOCHU Technology Ventures | 1 | | | D | | |
| Ian Borthwick | 1 | | | A | 1 | |
| Idealab | 1 | | | B | | |
| Idinvest Partners | 1 | 1 | | C | 1 | |
| Ignite (Software Development Applications) | 1 | | | A | | |
| Ignite Group (Honk Kong) | 1 | 1 | | A | | |
| Immad Akhund | 1 | | | A | 1 | |
| Impact Ventures UK | 1 | | | C | | |
| Incite Ventures (San Francisco) | 1 | | | S | 1 | |
| Indicator Fund | 1 | | | B | 1 | |
| Inovia Capital | 1 | | | C | 1 | |
| Insure.VC | 1 | | | S | | |
| Intersect VC | 1 | 1 | | A | 1 | |
| IntoTheBlock | 1 | | | S | | |
| Irregular Expressions | 1 | | | A | 1 | |
| Ischyros New York | 1 | 1 | | C | | |
| Isha Vij | 1 | | | B | 1 | |

RIPPSCAHEN00020181

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Itamar Lesuisse | 1 | | | A | 2 | |
| JD Capital Management | 1 | | | A | | |
| JD Sherman | 1 | | | A | | |
| JDS Sports | 1 | | | S | 1 | |
| JLL Spark | 1 | | | B C | 1 | |
| JUMP Investors | 1 | 1 | | S | | |
| JaVale McGee | 1 | 1 | | A | 2 | |
| Jack Altman | 1 | | | S | 1 | |
| Jackson Moses | 1 | 1 | | A | 1 | |
| Jalak Jobanputra | 1 | | | A | 1 | |
| James Breyer | 1 | | | A | 1 | |
| James Corden | 1 | | | A | 1 | |
| James Esposito | 1 | | | S | 2 | |
| James Groch | 1 | | | B | 1 | |
| James McNelis | 1 | | | A | 2 | |
| James Park | 1 | | | S | 1 | |
| James Todd Smith | 1 | | | B | 1 | |
| Jamie Dubs | 1 | | | A | 2 | |
| Jamil Davis | 1 | | | A | 1 | |
| Jamis Johnson | 1 | | | A | 2 | |
| January Bromberger | 1 | | | B | 1 | |
| Jared Rodman | 1 | | | | 2 | |
| Jason Boehmig | 1 | | | C | 1 | |
| Jason Citron | 1 | | | A | 1 | |
| Jason Warner | 1 | | | A | 2 | |
| Jay Parikh | 1 | | | S | 1 | |
| Jay Rosenzweig | 1 | | | A | 1 | |
| Jay Shapiro | 1 | | | C | 1 | |
| Jayne Andrews | 1 | | | A | 1 | |

RIPPSCAHEN00020182

| Name | | | | |
|---|---|---|---|---|
| Jeff Lawson | 1 | | | 2 |
| Jeffrey Tong | 1 | A | 1 | |
| Jeffrey Wilke | 1 | | | 2 |
| Jerry Murdock | 1 | A | | 1 |
| Jerusalem Venture Partners | 1 | C | | 1 |
| Jess Sloss | 1 | A | | 2 |
| Jesse Grushack | 1 | A | | 2 |
| Jesse Pollack | 1 | A | | 2 |
| Jim Ketai | 1 | B | | 1 |
| Jim Messina | 1 | B | | 1 |
| Jimmy Donaldson | 1 | | | 1 |
| Jinglan Wang | 1 | A | | 2 |
| Joe Stump | 1 | A | | 2 |
| John Doerr | 1 | C | | 1 |
| John Duncan | 1 | F+ | | 1 |
| John Josephson | 1 | | | 2 |
| Jon Choi | 1 | A | | 2 |
| Jonathan Brelig | 1 | A | | 1 |
| Jonathan Glick | 1 | A | | 1 |
| Jonathan Hills | 1 | A | | |
| Jonathan Scott | 1 | | | 2 |
| Jordan Messina | 1 | A | | 2 |
| Jordi van den Bussche | 1 | | | 1 |
| Jose Marin | 1 | D | | 1 |
| Joseph Lallouz | 1 | A | | 2 |
| Joseph Lau | 1 | A | | 2 |
| Joseph Lonsdale | 1 | B | | 1 |
| Joseph Montana | 1 | A | | 1 |
| Josh Fraser | 1 | A | | 2 |

RIPPSCAHEN00020183

| Josh Hart | 1 | | | 2 | |
| Josh March | 1 | | | 2 | |
| Joshua Reeves | 1 | | | 1 | |
| Joshua Schachter | 1 | | S | | |
| Judd Apatow | 1 | | | 2 | |
| Julia Lipton | 1 | | A | 2 | |
| Julie McDermott | 1 | | S | 1 | 1 |
| Julien Boubel | 1 | | B | | 1 |
| Jump Crypto | 1 | | B | | |
| Jupiter Asset Management | 1 | | C | | |
| Justin Bieber | 1 | | A | | 1 |
| Justin Blau | 1 | | S | | 2 |
| Justin Boreta | 1 | | A | | 2 |
| Justin Mart | 1 | | A | | 1 |
| Justin Overdorff | 1 | | S | | 2 |
| Justin Rockefeller | 1 | | A | | 1 |
| Justin Waldron | 1 | | S | | 1 |
| K3 Ventures | 1 | | | 1 | |
| K300 Ventures | 1 | | S | | |
| K9 Ventures | 1 | | B  C | | 1 |
| KAYAK Software | 1 | | C | | 1 |
| KCRise Fund | 1 | | S | | 1 |
| Kaiser Permanente | 1 | | C | | |
| Karan Wadhera | 1 | | A | | 1 |
| Kate Hudson | 1 | | A | | 1 |
| Katie McGrath | 1 | | A | | 1 |
| Katy Perry | 1 | | | 2 | |
| Kayvon Beykpour | 1 | | A | 2 | |
| Keller Rinaudo | 1 | | A | | 1 |

RIPPSCAHEN00020184

| Kelvin Beachum | 1 | | | B | 1 | |
| Ken Morimoto | 1 | | | S | 2 | |
| Kenny Beecham | 1 | | | A | 1 | |
| Keri Shahidi | 1 | | | A | 1 | |
| Kevin Hart | 1 | | | B | 1 | |
| Kevin Lin | 1 | | | A | 2 | |
| Kevin Yorn | 1 | | | A | 1 | |
| Khris Middleton | 1 | | | A | 2 | |
| Kilowatt Capital | 1 | | | A | | |
| Kima Ventures | 1 | 1 | | A | | |
| Kimberly Blackwell | 1 | | | A | 1 | |
| Kingfisher Investment Advisors | 1 | | | B | 1 | |
| Kinship Ventures | 1 | | | A | 1 | |
| Kishore Ganji | 1 | | | A | 1 | |
| Klay Thompson | 1 | | | A | 2 | |
| Knickerbocker Capital (New York) | 1 | | | D | | |
| Kora Management | 1 | | | A | | |
| Kosmos Ventures | 1 | 1 | | B | | |
| Kubera Venture Capital | 1 | | | S | 1 | |
| Kun Gao | 1 | | | S | 1 | |
| Kyle Lowry | 1 | | | A | 2 | |
| Kyle Vogt | 1 | | | B | 1 | |
| L Catterton | 1 | | | E | 1 | 1 |
| LAO Ventures | 1 | | | A | 1 | |
| LD Capital | 1 | | | A | | |
| LG Technology Ventures | 1 | 2 | | B | 1 | |
| LGT Capital Partners | 1 | 1 | | C | | |
| Lachy Groom | 2 | 1 | 1 | C | 1 | |

RIPPSCAHEN00020185

| Name | | | | |
|---|---|---|---|---|
| Lago Innovation Fund | 1 | D | | |
| Larry Gagosian | 1 | A | 1 | |
| Launchpad Capital | 1 | D | | |
| Lauren Riihimaki | 1 | A | 1 | |
| LeadBlock Partners | 1 | S | 1 | |
| Learn Capital | 1 | B | | |
| Lee Fixel | 1 | A | 1 | |
| Lee Linden | 1 | 1 | A | 1 |
| Leila Zegna | 1 | D | 1 | 1 |
| Lemonade Capital | 1 | C | | |
| Lenny Rachitsky | 1 | A | 1 | |
| Lhoucine Aderdor | 1 | C | 1 | |
| Liberty Mutual Strategic Ventures | 1 | A | 2 | |
| Lightrock | 1 | C | | |
| Lightspeed Venture Partners Israel | 1 | B | 1 | |
| Like Mike | 1 | A | 1 | |
| Lil Baby | 1 | A | 1 | |
| Lil Durk | 1 | A | 1 | |
| LionTree | 1 | S | 1 | |
| Liquid Ventures | 1 | S | | |
| Lisha Davis | 1 | S | 2 | |
| Locke Mountain Ventures | 1 | S | 1 | |
| Logan Paul | 1 | A | 1 | |
| London Impact Ventures | 1 | | 1 | |
| London Technology Club | 1 | C | | |
| Long Journey Ventures | 1 | S | | |
| Louis Destefano | 1 | B | 1 | |

RIPPSCAHEN00020186

| | | | | | |
|---|---|---|---|---|---|
| Luca Ventures | 1 | | S | | |
| Ludlow Ventures | 1 | | | | |
| Luminari Capital | 1 | | D | 1 | |
| Lunar Ventures | 1 | | | | |
| LuneX Ventures | 1 | | S | 1 | |
| Lupa Systems | 1 | | S | 1 | |
| MCJ Collective | 1 | | A | 1 | |
| MS&AD Ventures | 1 | | C | 1 | |
| MSD Capital | 1 | 1 | B | | |
| MUFG Innovation Partners | 1 | 1 | B | 1 | |
| MVP Ventures | 1 | | A | | |
| MYIE VC | 1 | | B | | |
| Maaria Bajwa | 1 | | A | 2 | |
| Magnify Ventures | 1 | | B | | |
| Main Street Advisors | 1 | | B | 1 | |
| Makai VC | 1 | 2 | E | 1 | |
| Makena Capital Management | 1 | | A | | |
| MakerDAO  1 | 1 | | S | | |
| Malcolm Collins | 1 | | S | 1 | |
| Mango.vc | 1 | | B | | |
| Maple Leaf Capital | 1 | | A | | |
| Marathon Ventures (Colombia) | 1 | | S | | |
| Marc Merrill | 1 | | S | 1 | |
| Marc Weinstein | 1 | | A | 1 | |
| Marcy Venture Partners | 1 | | A | | |
| Maria Sharapova | 1 | | A | 1 | |
| Mark Gillespie | 1 | | | 2 | |
| Mark Pincus | 1 | | S | 1 | |

RIPPSCAHEN00020187

| Mark VC | | 1 | | | | | 1 | | |
| Marshall Wace | 1 | 1 | | | D | | | | |
| Martin Bandier | | 1 | | | | | | 2 | |
| Martin Green | | 1 | | | A | | | 2 | |
| Martin Ventures | | 1 | | | A | | | | |
| Marty Isaac | | 1 | | | C | | | 1 | |
| Mastry | | 1 | 2 | | A | | | 1 | |
| Material Companies | | 1 | | | C | | 1 | | |
| Mathilde Collin | | 1 | | | S | | | 1 | |
| Matt Bauerschmidt | | 1 | | | A | | | 1 | |
| Matt Condon | | 1 | | | A | | | 2 | |
| Matt Dorband | | 1 | | | A | | | 1 | |
| Matt Mireles | | 1 | | | A | | | 1 | |
| Matte Babel | | 1 | | | A | | | 1 | |
| Mattel | | 1 | | | A | | | | |
| Matthew Ball | | 1 | | | A | | | 1 | |
| Matthew Cheng | | 1 | | | C | | | 1 | |
| Matthew Cohen | | 1 | | | C | | | 1 | |
| Matthew Haag | | 1 | | | | | | 1 | |
| Matthew Liu | | 1 | | | A | | | 2 | |
| Matthew McConaughey | | 1 | 1 | | A | | | 1 | |
| Maven Capital Partners UK | | 1 | | | A | | | 1 | |
| Maverick Ventures | | 1 | | | A | | | | |
| Maxwell Krohn | | 1 | | | A | | | 2 | |
| McKesson Ventures | | 1 | | | C | | 1 | 1 | |
| Mechanism Capital | | 1 | | | S | | | 1 | |
| MengKe Li | | 1 | | | A | | | 1 | |
| Mensch Capital | | 1 | | | S | | | | |
| Merian Ventures | | 1 | | | C | | | | |

RIPPSCAHEN00020188

| Name | | | | | |
|---|---|---|---|---|---|
| Merritt Quirk | 1 | | C | 1 | |
| MetaCartel Ventures | 1 | | A | 1 | |
| MetaCartel Ventures China | 1 | | S | | |
| Metapurse | 1 | 1 | S | | |
| Metavest Capital | 1 | 1 | S | 1 | |
| Metrodora Ventures | 1 | | B | | |
| Miami Angels | 1 | | S | | |
| Michael Cannon-Brookes | 1 | 1 | B | 2 | |
| Michael Carter | 1 | | A | 2 | |
| Michael Jordan | 1 | | A | 2 | |
| Michael Kives | 1 | | | 2 | |
| Michael Melikian | 1 | | S | 2 | |
| Michael Ovitz | 1 | | A | 1 | |
| Michael Rapino | 1 | | S | 1 | |
| Michael Rubin | 1 | | S | | |
| Michelle Phan | 1 | | A | 1 | |
| Microsoft | 1 | | D | | |
| Mike Anderson | 1 | | B | 1 | |
| Mike Krieger | 1 | | A | 1 | |
| Mike Shinoda | 1 | | | 2 | |
| Mike Vernal | 1 | | A | 1 | |
| Mind Fund | 1 | 1 | S | | |
| Mindy Kaling | 1 | | A | 1 | |
| Mint Ventures (US) | 1 | | B | | |
| Miroma Ventures | 1 | | S | 1 | |
| Mitchell Kapor | 1 | | B | 1 | |
| Moj Mahdara | 1 | | A | 1 | |
| Momentum6 | 1 | | B | | |
| Monkfish Equity | 1 | | B | 1 | |

RIPPSCAHEN00020189

| | | | | | |
|---|---|---|---|---|---|
| Monochrome Capital | 1 | | S | 1 | |
| Montauk Ventures | 1 | | B | | |
| MoonPay | 1 | | S | 1 | |
| Moonwhale | 1 | 1 | | 1 | |
| Moore Asset Backed Fund | 1 | | F+ | | |
| Morgan Brook Capital | 1 | | C | | |
| Mountain Partners | 1 | | C | | |
| Mubadala Capital-Ventures | 1 | 1 | C | 1 | |
| Mucker Capital | 1 | | B | | |
| Mukkul Dasgupta | 1 | | A | 1 | |
| Multicoin Capital | 1 | 1 | A | | |
| Mundi Ventures | 1 | | C | 1 | |
| Muse Capital | 1 | 1 | S | | |
| MyAsiaVC | 1 | 1 | A | | |
| NAVentures | 1 | | B | | |
| NEVA SGR | 1 | | C | | |
| NTT Docomo Ventures | 1 | | | | |
| NTTVC | 1 | | A | | |
| Nancy Twine | 1 | | A | 1 | |
| Narendra Rocherolle | 1 | | A | 2 | |
| Nascent Ventures | 1 | 1 | A | 1 | |
| Nasir Jones | 1 | | | 2 | |
| Nat Eliason | 1 | | A | 2 | |
| Nat Turner | 1 | | B | 1 | |
| Nathaniel Turner | 1 | | B | 1 | |
| National Investments Company | 1 | | B | | |
| Navneet Dalal | 1 | | A | 1 | |
| New Valley Ventures | 1 | 1 | S | | |

RIPPSCAHEN00020190

| Name | | | Chart | | | |
|---|---|---|---|---|---|---|
| NewView Capital | | 1 | | C | 1 | 1 |
| News Corp | | 1 | | D | 1 | |
| Next Play Capital | | 1 | | C | 1 | |
| Next47 | | 1 | | B | | 1 |
| NextEquity Partners | | 1 | | D | | |
| Nicholas Pirollo | | 1 | | S | | 2 |
| Nicolas Berggruen | 1 | 1 | | A | | 1 |
| Nigel Eccles | | 1 | | S | | 1 |
| Nikhil Gopalani | | 1 | | S | | 2 |
| Nikil Viswanathan | | 1 | | A | | 2 |
| Nikita Bier | | 1 | | S | | |
| Nippon Telegraph & Telephone | | 1 | | | | |
| Nir Kabessa | | 1 | | A | | 2 |
| Niraj Pant | | 1 | | A | | 1 |
| Nobska Point Capital | | 1 | | | 1 | |
| Noel Miller | | 1 | | A | | 1 |
| Nokota Management | | 1 | | B | | |
| Nolan Arenado | | 1 | | A | | 2 |
| NordStar Capital | 1 | 1 | | D | | |
| North 50 Venture Capital | | 1 | | C | | 1 |
| Northeast Angels Investment Group | | 1 | | C | | |
| Northstar.VC | | 1 | | A | | |
| Not Boring | | 1 | | A | | 1 |
| Notation Capital | 1 | 1 | | A | 1 | 1 |
| Nural Capital | | 1 | | S | | 1 |
| O Ventures | | 1 | | S | | 1 |
| O'Reilly AlphaTech Ventures | | 1 | | | | 1 |

https://my.pitchbook.com/web-api/temp-file-storage-service/files?key=7c46700f-2cf5-40f5-b405-fae554ff1146

RIPPSCAHEN00020191

| Name | | | | Grade | | |
|---|---|---|---|---|---|---|
| OKX | 1 | | | A | | |
| OMERS Ventures | 1 | 1 | | C | 1 | |
| Ocgrow Ventures | 1 | | | B | | |
| Odell Beckham | 1 | | | B | 2 | |
| Offline Ventures | 1 | | | A | 1 | |
| Okta | 1 | | | B | | |
| Okta Ventures | 1 | | | B | | |
| Olisipo Way | 1 | | | | | |
| Olive Tree Capital | 1 | | | A | | |
| OnBlock Ventures | 1 | | | A | 1 | |
| One Way Ventures | 1 | 1 | | A | | |
| One World | 1 | | | C | | |
| OpenSea | 1 | | | B | | |
| Original Capital | 1 | | | B | | |
| Outlier Ventures  1 | 1 | | | S | | |
| Overton Venture Capital | 1 | | | S | 1 | |
| PGW Experience | 1 | | | C | | |
| PROOF | 1 | 2 | | C | 1 | |
| Pablo Rodríguez | 1 | | | A | 2 | |
| Palm Tree Crew Investments | 1 | | | A | | |
| Panoramic Ventures | 1 | | | S | | |
| Parcel B | 1 | | | A | | |
| Pareto Holdings | 1 | | | S | | |
| Paris Hilton | 1 | | | A | 1 | |
| Partech | 1 | 1 | | | 1 | |
| Partners Group | 1 | | | C | | |
| Patricio Worthalter | 1 | | | A | 2 | |
| Patrick Grossmann-Kavanagh | 1 | | | A | 1 | |

RIPPSCAHEN00020192

| Name | | | Chart | Grade | Count | |
|---|---|---|---|---|---|---|
| Patrick Lee | 1 | | | S | | 1 |
| Patrick Spence | 1 | | | A | | 1 |
| Patron | 1 | | | S | | 1 |
| Paul Buchheit | 1 | | | A | | |
| Paul George | 1 | | | A | | 1 |
| Paul Graham | 1 | | | A | | |
| Paul Stamatiou | 1 | | | A | | 2 |
| Peak Ventures (Real Estate) | 1 | | | A | | |
| People.ai | 1 | | | S | | |
| Performance Ventures | 1 | | | | | |
| Peter Hunn | 1 | | | A | | 1 |
| Philip DeFranco | 1 | | | A | | 1 |
| Philippe Jabre | 1 | | | B | | 1 |
| Pioneer Fund | 1 | | | A | | |
| Pir Granoff | 1 | | | A | | 1 |
| Pitango Venture Capital | 1 | | | S | | |
| Pivotal Ventures | 1 | | | A   B | | |
| Plexo Capital | 1 | | | A | 1 | |
| Plug and Play Tech Center | 1 | 1 | | D | 1 | |
| Plus Capital | 1 | 1 | | A | | |
| Polygon | 1 | | | S | | |
| Portage Ventures | 1 | 1 | | S | | 2 |
| Post Malone | 1 | | | A | | 1 |
| Powerhouse Capital (California) | 1 | | | B   C | | 1 |
| Prairie Management Group | 1 | | | D | 1 | |
| Precursor Ventures | 1 | 1 | | S | 1 | 1 |
| Preetham Gaddam | 1 | | | C | | 1 |
| Premji Invest (US) | 1 | 2 | | B | | 1 |

RIPPSCAHEN00020193

| Name | | | | | |
|---|---|---|---|---|---|
| Presight Capital | 1 | | | 1 | |
| Preston Arsement | 1 | | | 1 | |
| Primary Venture Partners | 1 | | A B C D | | |
| Pritzker Group Venture Capital | 1 | 1 | C | 1 | |
| Progression Fund | 1 | 1 | S | | |
| Public (Financial Software) | 1 | | S | | |
| Pusha T | 1 | | | 2 | |
| Quain Investments | 1 | | A | | |
| Qualcomm Ventures | 1 | 2 | D | 1 | 1 |
| Quiet Ventures | 1 | | S | | |
| RAC RAC | 1 | | A | 1 | |
| RIT Capital | 1 | | S | 1 | |
| Rachel Zoe | 1 | | | 2 | |
| Rachel Zoe Ventures | 1 | | A | | |
| Radical Investments | 1 | 1 | S | 1 | |
| Radical Ventures | 1 | 2 | A | | |
| Rahul Brahmbhatt | 1 | | S | 2 | |
| Rahul Shendure | 1 | | A | 1 | |
| Raihan Anwar | 1 | | A | 2 | |
| Randall Kaplan | 1 | | S | 1 | |
| Raptor Group 1 | 1 | | B | 1 | |
| RareBreed Ventures | 1 | | A | 1 | |
| Reach Capital 1 | 1 | 1 | B | | |
| Red DAO | 1 | | A | | |
| Refactor Capital 1 | 1 | | B | | |
| Reference Capital (Switzerland) | 1 | | A | | |
| Regah Ventures | 1 | 2 | | 1 | |
| Reggie James | 1 | | A | 2 | |

RIPPSCAHEN00020194

| Name | | | | Chart | Grade | | | |
|---|---|---|---|---|---|---|---|---|
| Relay Ventures | | 1 | 2 | | C | 1 | 1 | |
| Republic | | 1 | | | B | | | |
| Republic Capital | 1 | 1 | 2 | | B | | | |
| Reshape (Investor) | 2 | 1 | 3 | | A | | | |
| Rethink Capital Partners | | 1 | 1 | | A | | | |
| Rev1 Ventures | | 1 | | | D | 1 | 1 | |
| Revolution/ROTR | 1 | 1 | | | B | | | |
| Rho Ventures | | 1 | | | D | | | |
| Rich Kleiman | | 1 | | | S | | 2 | |
| Richard Burton | | 1 | | | A | | 2 | |
| Richard Ma | | 1 | | | A | | 1 | |
| Rick Yorn | | 1 | | | A | | 1 | |
| Ricky Engelberg | | 1 | | | A | | 2 | |
| Robi Air | | 1 | | | A | | 2 | |
| Robot Ventures | 1 | 1 | | | A | | | |
| Rohini Pandhi | | 1 | | | S | | 1 | |
| Rosecliff Venture Partners | | 1 | | | C | | | |
| Roy Sehgal | | 1 | | | S | | 2 | |
| Russell Fradin | | 1 | | | S | | 2 | |
| Russell Wilson | | 1 | | | S | | 1 | |
| Rx3 Growth Partners | | 1 | | | C | 1 | | |
| Ryan Junee | | 1 | | | A | | 1 | |
| Ryan Nece | | 1 | | | S | | 2 | |
| Ryan Smith | | 1 | 1 | | B | | 1 | |
| SBI Investment | | 1 | | | B | | | |
| SCB 10X | | 1 | | | B | | 1 | |
| SK Ventures | | 1 | | | A | | 1 | |
| STEADFAST Capital Ventures | | 1 | | | C | | 1 | |
| SVB Capital | 1 | 1 | 1 | | C | | | |

RIPPSCAHEN00020195

| Name | | | | | | |
|------|---|---|---|---|---|---|
| SVG Ventures-THRIVE | 1 | | | B | | |
| SWaN & Legend Venture Partners | 1 | 1 | | B | | |
| SXM Global | 1 | | | B | | |
| Sachin Agarwal | 1 | | | S | 2 | |
| Sagana | 1 | | | B | | |
| Saltwater Capital | 1 | | | C | | |
| Sam Feldt | 1 | | | A | 1 | |
| Sam Yam | 1 | | | A | 2 | |
| Samudra Pacific Capital Partners | 1 | | | A | 1 | |
| Sanctor Capital | 1 | | | D | | |
| Sand Hill Angels | 1 | 2 | | C | 1 | 1 |
| Sandy Heller | 1 | | | A | 2 | |
| Santiago Santos | 1 | 1 | | A | 2 | |
| Sapphire Ventures | 1 | 1 | | S | | |
| SchindlerAM Ventures | 1 | 1 | | B | | |
| SciFi VC | 1 | | | S | 1 | |
| Science | 1 | | | C | 1 | |
| Scooter Braun | 1 | | | A | 1 | |
| Scott Banister | 1 | | | F+ | 1 | |
| Scott Farquhar | 1 | 1 | | B | 2 | |
| Sea Capital | 1 | | | A | | |
| Sea Purity Investments | 1 | | | | 1 | |
| Sebastian Borget | 1 | | | A | | |
| Sebastien Audet | 1 | | | A | 2 | |
| Secocha Ventures | 1 | | | A | 1 | |
| Section 32 | 1 | 1 | | C | | |
| Section Partners | 1 | | | | 1 | |
| Seedcamp | 1 | | | C | | |
| Semantic Ventures | 1 | | | A | 1 | |

RIPPSCAHEN00020196

| | | | | | |
|---|---|---|---|---|---|
| SemperVirens Venture Capital | 1 | 1 | A | | |
| Sergio Kitchens | 1 | | S | 2 | |
| Seven Hound Ventures | 1 | | A | | |
| Seven Investments | 1 | | A | | |
| Shadiah Sigala | 1 | | A | 2 | |
| Shailene Woodley | 1 | | A | 1 | |
| Shaquille O'Neal | 1 | | S | 2 | |
| SharesPost | 1 | 2 | C | 1 | |
| Shari Glazer | 1 | | A | 1 | |
| Shasta Ventures | 1 | 1 | A | 1 | |
| Shaun Neff | 1 | | S | 1 | |
| Shay Mitchell | 1 | | A | 1 | |
| Shell Ventures 1 | 1 | | | 1 | |
| Shervin Pishevar | 1 | | S | 1 | |
| Sheva Ventures Fund | 1 | | S | | |
| Shopify | 1 | 2 | B | 1 | |
| Siddharth Mehta | 1 | | A | 2 | |
| Side Door Ventures | 1 | | B | | |
| Siemens | 1 | | B | | |
| Sierra Ventures | 1 | | A | | |
| SignalFire 1 | 1 | | A | 1 | |
| Signia Venture Partners | 1 | | S | 1 | |
| Signum Capital | 1 | | A | | |
| Sillytuna | 1 | | A | | |
| Sinai Ventures | 1 | | A | | |
| SineWave Ventures | 1 | | D | | |
| Sino Global Capital | 1 | | A | 1 | |
| SiriusPoint | 1 | | C | | |

RIPPSCAHEN00020197

| Name | | 1 | 2 | Chart | Label | Count | Bar |
|---|---|---|---|---|---|---|---|
| Skip Capital | | 1 | | | B | 2 | |
| SkyVision Capital | | 1 | 2 | | A | 1 | |
| Slack Fund | 2 | 1 | 1 | | B | | |
| Slingshot Ventures | 1 | 1 | | | A | | |
| Smile Group | | 1 | | | | 1 | |
| Social Leverage | 1 | 1 | | | S | 1 | |
| Solana | | 1 | | | A | | |
| Sony Innovation Fund | | 1 | 1 | | | 1 | |
| Spearhead (VC) | | 1 | | | C | | |
| Speedinvest | | 1 | | | C | | |
| Spencer Dinwiddie | 1 | 1 | | | A | 2 | |
| Spider Capital | | 1 | | | S | | |
| Spring St. Group | | 1 | | | | | |
| Springdale Ventures | | 1 | | | S | 1 | |
| Sri Pangulur. | | 1 | | | B | | |
| Sriram Krishnan | | 1 | | | A | 2 | |
| Stacey Bendet | | 1 | | | A | 1 | |
| Stan Chudnovsky | | 1 | | | S | 1 | |
| Standard Crypto | 1 | 1 | | | S | 1 | |
| StarkWare | | 1 | | | A | 1 | |
| Starling Ventures | | 1 | | | S | | |
| Startupbootcamp | | 1 | | | | | |
| State Auto Labs | | 1 | | | D | 1 | |
| Stefano Rosso | | 1 | | | A | 1 | |
| Stephen Wang | | 1 | | | S | 1 | |
| SterlingVC | | 1 | | | B | | |
| Steve Chen | | 1 | | | A | 2 | |
| Stewart Butterfield | | 1 | | | B | 2 | |
| Stocktwits | | 1 | | | S | | |

RIPPSCAHEN00020198

| Name | | | | Stage | | |
|---|---|---|---|---|---|---|
| Strada Education Network | 1 | | | A | | |
| Stratos Technologies | 1 | | | A | | 1 |
| Struck Capital | 1 | 1 | | S | | 1 |
| Structure Capital | 1 | | | E | 1 | |
| Sugar Capital | 1 | | | A | | |
| Sun Hung Kai & Company | 1 | | | B | | |
| Susa Ventures | 1 | | | B | | 1 |
| Sutton Capital | 1 | 1 | | B | | |
| Sweet Capital | 1 | | | | | |
| T-Bird Capital | 1 | | | S | | |
| T. Rowe Price | 1 | | 2 | F+ | 1 | |
| TPG | 1 | 1 | | B  C | | 1 |
| Table Management | 1 | | | A | | |
| Target Global | 1 | | 2 | C | | 1 |
| Tauheed Epps | 1 | | | A | | 2 |
| Taylor Greene | 1 | | | C | | 1 |
| Techstars | 1 | | 2 | S | | |
| Tekkorp Capital | 1 | | | S | | 1 |
| TeleSoft Partners | 1 | | 3 | | 1 | |
| Terrence Rohan | 1 | | | A | 1 | 1 |
| Thaddeus Young | 1 | | | A | | 2 |
| Thayer Ventures | 1 | | | B  C | | 1 |
| The Aventures | 1 | | | A | | |
| The Capital Partnership | 1 | | | B | | |
| The Council (San Francisco) | 1 | | | A | | |
| The Fund | 1 | | | C | | |
| The General Partnership | 1 | | | B | | |
| The Marathon Lab | 1 | | | S | | |

RIPPSCAHEN00020199

| Name | | | | | |
|---|---|---|---|---|---|
| The Ropart Asset Management Funds | 1 | | A | | |
| The Sandbox Group | 1 | | S | 1 | |
| The Venture Reality Fund | 1 | 1 | S | | |
| The Westly Group | 1 | 1 | D | | |
| Theo Osborne | 1 | | B | 2 | |
| Thermal | 1 | 1 | E | 1 | |
| Third Prime | 1 | | S | | |
| ThirdSphere | 1 | | A | 1 | |
| ThirdStream Partners | 1 | | A B | | |
| Thirdbase Capital | 1 | | B | | |
| Thoma Bravo | 1 | | D | 1 | |
| Thomas Davis | 1 | | A | 2 | |
| Three M Capital | 1 | | A | 1 | |
| Timothy Mosley | 1 | | S | 2 | |
| Timothy Parker | 1 | | B | 1 | |
| Tina Sharkey | 1 | | S A | 1 1 | |
| To Kenz Capital | 1 | | B | | |
| Tobias Lutke | 1 | | B | 2 | |
| Todd Jackson | 1 | | S | 2 | |
| Tom Brady | 1 | | A B | 1 | |
| Tom Lee | 1 | | B | 1 | |
| Tom Newbold | 1 | | C | 1 | |
| Tom Windish | 1 | | | 2 | |
| Toyota Ventures | 1 | | A | 1 | |
| Transcendent Holdings | 1 | | B | | |
| Trina Spear | 1 | | A | 1 | |
| Trinity Ventures | 1 | | B C | 1 | |
| TriplePoint Capital | 1 | 1 | A | 1 | |

RIPPSCAHEN00020200

| | | | | | |
|---|---|---|---|---|---|
| TriplePoint Venture Growth BDC | 1 | 1 | 1 | | 1 |
| Trirec | 1 | 1 | | A | |
| Troon Technologies | | 1 | | S | |
| True Global Ventures | 1 | 1 | | B | |
| True Ventures | | 1 | | A | |
| Tuesday Capital | | 1 | | A | |
| Twelve19 Ventures | | 1 | | S | |
| Twenty Two Ventures | | 1 | | A | |
| Twenty5Twenty | | 1 | | S | |
| Twilio Ventures | | 1 | | | 1 |
| Two Culture Capital | | 1 | 1 | C | |
| Ty Baisden | | 1 | | A | 1 |
| Tyler Hogge | | 1 | | | 2 |
| Tyler Willis | | 1 | | A | 2 |
| Tyr Ventures | | 1 | | A | |
| Tyrod Taylor | | 1 | | A | 2 |
| UDHC | | 1 | | S | |
| UTA Ventures | | 1 | 1 | D | |
| Ullas Naik | | 1 | | A | 1 |
| Unbound Advisors (Investor) | | 1 | | B | |
| Union Square Ventures | 1 | 1 | | A | 1 |
| Uniswap Labs Ventures | | 1 | | B | |
| University Growth Fund | 1 | 1 | 2 | | 1 |
| Up North Management | | 1 | | A | |
| UpHonest Capital | | 1 | | A | |
| Upfront Ventures | | 1 | | C | 1 |
| Uprising Ventures | | 1 | | A | |

RIPPSCAHEN00020201

| | | | |
|---|---|---|---|
| Upstage Ventures | 1 | D | |
| VC Travel | 1 | 1 | |
| VSC Ventures | 1 | S | |
| VU Venture Partners | 1 | A | |
| Valhalla Private Capital | 1 | B | |
| Valhalla Ventures | 1 | A | |
| Valley Capital Partners | 1 | F+ | |
| Value Investment Group | 1 | D | |
| ValueStream Ventures | 1 | S | |
| Variant Fund | 1 | A | |
| Vector Group | 1 | S | |
| Venrock 1 | 1 | A 2 | |
| Veronorte | 1 | C 1 | |
| Version 1 | 1 | A 1 | |
| Vesuvio Ventures | 1 | S | |
| Victoire Maureau | 1 | A | |
| Victory Park Capital | 1 | C | |
| Vikram Pandit | 1 | B | |
| Village Global 1 | 1 | S | |
| Vintage Investment Partners | 1 | D | |
| Vinyl Capital 1 | 1 | 1 | |
| Vis Capital | 1 | B | |
| Visa | 1 | B | |
| Visary Capital | 1 | B | |
| Vivek Ranadive | 1 | A 2 | |
| Vlad Tenev | 1 | 1 A | |
| Waldencast Acquisition | 1 | A | |
| Warburg Serres Investments | 1 | A 1 | |

RIPPSCAHEN00020202

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Warner Music Group | 1 | 1 | | A | | |
| Weekend Fund | 3 | 1 | | A | | |
| Wei Guo | | 1 | | A | 1 | |
| Wellington Management | | 1 | 1 | F+ | | |
| Whale Rock Capital Management | | 1 | 1 | B | | |
| White Star Capital | 1 | 1 | | S | | |
| Will Smith | | 1 | | B | 2 | |
| William Tai | 1 | 1 | | B | 1 | |
| Wocstar | | 1 | | S | 1 | |
| Wursta Ventures | | 1 | | S | | |
| XL Innovate | | 1 | | S | | |
| YBB foundation | | 1 | | A | | |
| YPF Ventures | | 1 | | C | 1 | 1 |
| Yara Shahidi | | 1 | | A | 1 | |
| Zac Stern | | 1 | | S | 2 | |
| Zach Weinberg | | 1 | | B | 1 | |
| Zachary Weinberg | | 1 | | A | 1 | |
| Zachery Coelius | | 1 | | B | 1 | |
| Zaidur Rahman | | 1 | | S | 2 | |
| Zee Prime Capital | | 1 | | A | 1 | |
| Zentani Capital | | 1 | | S | | |
| Zoe Saldana | | 1 | | A | 1 | |
| ZoiBel | | 1 | 2 | A | | |
| Zola Global Investors | | 1 | | A | | |
| Zoom Ventures | | 1 | | | 1 | |
| dara5 | | 1 | 1 | C | | |
| dog poop ventures | | 1 | | S | 1 | |
| eFounders | 1 | 1 | | S | | |

RIPPSCAHEN00020203

| iGlobe Partners | 1 | | | 1 | 1 | |
| iRobot Ventures | 1 | | | 1 | | |
| rocketship.vc | 1 | | | | | |

# Funds

## Fund Families (2)

### Sound Ventures (2 funds) Venture - General | Beverly Hills, CA

| Name | Fund Size | Vintage | Fund Status | Close Date | IRR | IRR Quartile | TVPI | DPI | RVPI |
|------|-----------|---------|-------------|------------|-----|--------------|------|-----|------|
| Sound Ventures III | | 2021 | Closed | 01-Jan-2021 | | | | | |
| Sound Ventures II | | 2018 | Closed | 31-Dec-2018 | | | | | |

### Other (4 funds)

| Name | Fund Size | Vintage | Fund Status | Fund Location | Fund Type |
|------|-----------|---------|-------------|---------------|-----------|
| LIC Sound | | | Open | Beverly Hills, CA | Venture - General |
| Sound Ventures Blockchain Fund | | 2021 | Closed | Beverly Hills, CA | Venture - General |
| Sound Believe Fund | | 2019 | Closed | Beverly Hills, CA | Venture - General |
| Sound Identify Fund | | 2019 | Closed | Beverly Hills, CA | Venture - General |

### Venture Capital (6)

| Name | Vintage | Fund Status | Fund Type | Fund Size | Open Date | Close Date | Fund Location | SBIC |
|------|---------|-------------|-----------|-----------|-----------|------------|---------------|------|
| LIC Sound | | Open | Venture - General | | | | Beverly Hills, CA | |
| Sound Ventures Blockchain Fund | 2021 | Closed | Venture - General | | 23-Apr-2021 | 31-Dec-2021 | Beverly Hills, CA | |
| Sound Ventures III | 2021 | Closed | Venture - General | | 19-Nov-2020 | 01-Jan-2021 | Beverly Hills, CA | |
| Sound Believe Fund | 2019 | Closed | Venture - General | | | 01-Jan-2019 | Beverly Hills, CA | |
| Sound Identify Fund | 2019 | Closed | Venture - General | | | 01-Jan-2019 | Beverly Hills, CA | |
| Sound Ventures II | 2018 | Closed | Venture - General | | 11-Jul-2018 | 31-Dec-2018 | Beverly Hills, CA | |

# Open Funds (1)

| Name | Vintage | Fund Type | Target Fund Size | Open Date | Fund Status | Fund Location | SBIC |
|------|---------|-----------|------------------|-----------|-------------|---------------|------|

RIPPSCAHEN00020204

| LIC Sound | Venture - General | Open | Beverly Hills, CA |

*S Secondary Fund*
*FoF Fund of Funds*
*CI Co-Investment*

## Funds by Type

**By Fund Count**



| Fund Type | Total Fund Count | Total Fund Size |
|---|---|---|
| Venture - General | 6 | $0.00 |

**By Fund Size**



| Fund Type | Total Fund Count | Total Fund Size |
|---|---|---|
| Venture - General | 6 | $0.00 |

## Fund # 5: Sound Ventures Blockchain Fund

### General Information

RIPPSCAHEN00020205

| | |
|---|---|
| **Fund Manager** | Sound Ventures |
| **Access Point** | Primary Fund |
| **Fund Category** | Venture Capital |
| **Fund Type** | Venture - General |
| **Vintage** | 2021 |
| **Domicile** | United States: Delaware |
| **Fund Status** | Closed |
| **Fund Native Currency** | USD |
| **Open Date** | 23-Apr-2021 |
| **Close Date** | 31-Dec-2021 |
| **SBIC** | No |

**Additional Note:**

Sound Ventures Blockchain Fund is a venture capital fund managed by Sound Ventures. The fund is located in Beverly Hills, California. The fund targets investments in the cryptocurrency and blockchain sectors.

*E Estimated*
*PG Estimated based on peer group data*

## Contact Information

**Fund Managers**
Sound Ventures

**Fund Location**
9350 Civic Center Drive
Suite 100
Beverly Hills, CA 90210
United States
**Phone:** +1 (310) 867-7169
press@sound-ventures.com

## Fund Service Providers

| Service Provider Name | Service Provided | Service To | Comments |
|---|---|---|---|
| Sensiba San Filippo | Auditor | Investor - Sound Ventures | |
| VMS Fund Administration | Fund Administrator | Investor - Sound Ventures | |

## Fund Team (1)

### Current Fund Team (1)

| Name | Title | Deals | Funds | Boards | Office | Contact |
|---|---|---|---|---|---|---|
| Maaria Bajwa | Principal | 1 | 1 | | Beverly Hills, CA | +1 (310) 867-7169 maaria@sound-ventures.com |

## Fund Investments (4)

## Active Investments (4)

| Company Name | Deal Date | Deal Type | Deal Size | Company Stage | Industry | Lead Partner |
|---|---|---|---|---|---|---|

RIPPSCAHEN00020206

| POAP | 19-Jan-2022 | Seed Round | $10.00M | Generating Revenue | Other Financial Services | |
| CryptoSlam | 05-Jan-2022 | Seed Round | $9.58M | Generating Revenue | Information Services (B2C) | |
| Papaya (Financial Software) | 15-Dec-2021 | Later Stage VC (Series B) | $50.00M | Generating Revenue | Financial Software | |
| Zapper (Financial Software) | 28-May-2021 | Early Stage VC (Series A) | $17.21M | Generating Revenue | Financial Software | Maaria Bajwa |

*† Indicates an Add-On*

| Investment Preferences |
| --- |

| Preferred Deal Types | Preferred Vertical | Other Investment Preferences |
| --- | --- | --- |
| Early Stage VC, Later Stage VC, Seed Round | Cryptocurrency/Blockchain | Prefers minority stake, Will syndicate |

## Fund # 4: Sound Ventures III

| General Information |
| --- |

| | |
| --- | --- |
| **Fund Manager** | Sound Ventures |
| **Access Point** | Primary Fund |
| **Fund Category** | Venture Capital |
| **Fund Type** | Venture - General |
| **Vintage** | 2021 |
| **Domicile** | United States: Delaware |
| **Fund Status** | Closed |
| **Fund Family** | Sound Ventures |
| **Fund Native Currency** | USD |
| **Open Date** | 19-Nov-2020 |
| **Close Date** | 01-Jan-2021 |
| **SBIC** | No |

**Fundraising History**

| | |
| --- | --- |
| **Target Size** | $150.00M |

**Additional Note:**

Sound Ventures III is a venture capital fund managed by Sound Ventures. The fund is located in Beverly Hills, California.

*E Estimated*
*PG Estimated based on peer group data*

| Contact Information |
| --- |

| **Fund Managers** | **Fund Location** |
| --- | --- |
| Sound Ventures | 9350 Civic Center Drive |
| | Suite 100 |
| | Beverly Hills, CA 90210 |
| | United States |
| | **Phone:** +1 (310) 867-7169 |
| | press@sound-ventures.com |

RIPPSCAHEN00020207

## Fund Service Providers

| Service Provider Name | Service Provided | Service To | Comments |
|---|---|---|---|
| Sensiba San Filippo | Auditor | Investor - Sound Ventures | |
| Standish Management | Fund Administrator | Investor - Sound Ventures | |

## Fund Team (3)

### Current Fund Team (3)

| Name | Title | Deals | Funds | Boards | Office | Contact |
|---|---|---|---|---|---|---|
| Ashton Kutcher | Co-Founder & General Partner | 175 | 5 | | Beverly Hills, CA | +1 (310) 867-7169 ak@sound-ventures.com |
| Effie Epstein | Managing Partner & Chief Operating Officer | 4 | 2 | | Beverly Hills, CA | +1 (310) 867-7169 effie@sound-ventures.com |
| Guy Oseary | Co-Founder | 51 | 3 | 1 | Beverly Hills, CA | +1 (310) 867-7169 |

## Fund Investments (10)

### Active Investments (10)

| Company Name | Deal Date | Deal Type | Deal Size | Company Stage | Industry | Lead Partner |
|---|---|---|---|---|---|---|
| Tarci | 30-Aug-2022 | Early Stage VC (Series A) | $17.00M | Generating Revenue | Business/Productivity Software | Effie Epstein |
| NFTFi | 16-Nov-2021 | Early Stage VC (Series A) | $5.00M | Generating Revenue | Financial Software | Ashton Kutcher |
| [Bright} | 25-Aug-2021 | Early Stage VC | $15.00M | Generating Revenue | Business/Productivity Software | Guy Oseary |
| Horizen Labs | 10-Aug-2021 | Seed Round | $7.00M | Generating Revenue | Software Development Applications | |
| Pipe | 25-Jul-2021 | Early Stage VC (Series B2) | $250.00M | Generating Revenue | Financial Software | |
| Radix(Business/Productivity Software) | 15-May-2021 | Early Stage VC (Series A1) | $4.00M | Generating Revenue | Business/Productivity Software | |
| Big Time Studios | 12-May-2021 | Early Stage VC (Series A) | $10.30M | Generating Revenue | Entertainment Software | |
| [Bright} | 04-May-2021 | Seed Round | | Generating Revenue | Business/Productivity Software | |
| Vendr | 08-Mar-2021 | Early Stage VC (Series A) | $60.00M | Generating Revenue | IT Consulting and Outsourcing | |

RIPPSCAHEN00020208

| MainStreet (Financial Software) | 02-Mar-2021 | Early Stage VC (Series A) | $60.00M | Generating Revenue | Financial Software |

*† Indicates an Add-On*

| Investment Preferences |

**Preferred Deal Types**

Early Stage VC, Later Stage VC, Seed Round

**Other Investment Preferences**

Prefers minority stake, Will syndicate

## Fund # 3: Sound Believe Fund

| General Information |

| | |
|---|---|
| **Fund Manager** | Sound Ventures |
| **Access Point** | Primary Fund |
| **Fund Category** | Venture Capital |
| **Fund Type** | Venture - General |
| **Vintage** | 2019 |
| **Domicile** | United States |
| **Fund Status** | Closed |
| **Fund Native Currency** | USD |
| **Close Date** | 01-Jan-2019 |
| **SBIC** | No |

**Additional Note:**

Sound Believe Fund is a venture capital fund managed by Sound Ventures. The fund is located in Beverly Hills, California.

*E Estimated*
*PG Estimated based on peer group data*

| Contact Information |

**Fund Managers**
Sound Ventures

**Fund Location**

9350 Civic Center Drive

Suite 100

Beverly Hills, CA 90210

United States

**Phone:** +1 (310) 867-7169

press@sound-ventures.com

| Fund Team (1) |

**Current Fund Team (1)**

| Name | Title | Deals | Funds | Boards | Office | Contact |
|---|---|---|---|---|---|---|
| Ashton Kutcher | Co-Founder & General Partner | 175 | 5 | | Beverly Hills, CA | +1 (310) 867-7169 ak@sound-ventures.com |

| Fund Investments (17) |

RIPPSCAHEN00020209

## Active Investments (15)

| Company Name | Deal Date | Deal Type | Deal Size | Company Stage | Industry | Lead Partner |
|---|---|---|---|---|---|---|
| Cloud Paper | 03-Feb-2022 | Early Stage VC | $5.00M | Generating Revenue | Household Products | Ashton Kutcher |
| The.com | 27-Jan-2022 | Seed Round | $4.40M | Generating Revenue | Software Development Applications | |
| Jadu AR | 14-Dec-2021 | Seed Round | $5.05M | Generating Revenue | Entertainment Software | |
| Payitoff | 10-Nov-2021 | Seed Round | $8.50M | Generating Revenue | Financial Software | Ashton Kutcher |
| Nameless (Internet Software) | 28-Oct-2021 | Seed Round | $15.00M | Startup | Financial Software | |
| OnChain Studios | 25-Oct-2021 | Seed Round | $7.08M | Generating Revenue | Entertainment Software | |
| Rose Technology | 21-Sep-2021 | Seed Round | $5.50M | Generating Revenue | Database Software | Ashton Kutcher |
| Vouch | 10-Sep-2021 | Later Stage VC (Series C) | $60.00M | Generating Revenue | Commercial/Professional Insurance | |
| Knowde | 05-Aug-2021 | Early Stage VC (Series B) | $71.50M | Generating Revenue | Multi-line Chemicals | |
| 1Password | 27-Jul-2021 | Later Stage VC (Series B) | $100.14M | Profitable | Network Management Software | Ashton Kutcher |
| Titan | 20-Jul-2021 | Later Stage VC (Series B) | $58.00M | Generating Revenue | Asset Management | Ashton Kutcher |
| Ink(Business/Productivity Software) | 03-Jun-2021 | Seed Round | $1.50M | Startup | Business/Productivity Software | Ashton Kutcher |
| Forethought | 28-Oct-2020 | Early Stage VC (Series B) | $17.00M | Generating Revenue | Business/Productivity Software | |
| Cloud Paper | 22-Sep-2020 | Seed Round | $2.98M | Generating Revenue | Household Products | |
| Truepill | 09-Sep-2020 | Later Stage VC (Series C) | $75.00M | Generating Revenue | Other Healthcare Technology Systems | |

*† Indicates an Add-On*

## Former Investments (2)

| Company Name | Deal Date | Deal Type | Deal Size | Company Stage | Industry | Lead Partner |
|---|---|---|---|---|---|---|
| Nearby | 05-May-2021 | Early Stage VC (Series A) | $21.00M | Generating Revenue | Media and Information Services (B2B) | |
| Nearby | 05-Jun-2020 | Seed Round | $5.10M | Startup | Media and Information Services (B2B) | |

*† Indicates an Add-On*

## Investment Preferences

**Preferred Deal Types**                    **Other Investment Preferences**

RIPPSCAHEN00020210

Early Stage VC, Later Stage VC, Seed Round    Prefers minority stake, Will syndicate

## Fund # 2: Sound Identify Fund

### General Information

| | |
|---|---|
| **Fund Manager** | Sound Ventures |
| **Access Point** | Primary Fund |
| **Fund Category** | Venture Capital |
| **Fund Type** | Venture - General |
| **Vintage** | 2019 |
| **Domicile** | United States |
| **Fund Status** | Closed |
| **Fund Native Currency** | USD |
| **Close Date** | 01-Jan-2019 |
| **SBIC** | No |

**Additional Note:**

Sound Identify Fund is a venture capital fund managed by Sound Ventures. The fund is located in Beverly Hills, California.

*E Estimated*
*PG Estimated based on peer group data*

### Contact Information

**Fund Managers**
Sound Ventures

**Fund Location**
9350 Civic Center Drive
Suite 100
Beverly Hills, CA 90210
United States
**Phone:** +1 (310) 867-7169
press@sound-ventures.com

### Fund Team (1)

### Current Fund Team (1)

| Name | Title | Deals | Funds | Boards | Office | Contact |
|---|---|---|---|---|---|---|
| Ashton Kutcher | Co-Founder & General Partner | 175 | 5 | | Beverly Hills, CA | +1 (310) 867-7169 ak@sound-ventures.com |

### Fund Investments (2)

### Active Investments (2)

| Company Name | Deal Date | Deal Type | Deal Size | Company Stage | Industry | Lead Partner |
|---|---|---|---|---|---|---|
| Pillar (Electronic Equipment and Instruments) | 14-Jun-2019 | Seed Round | $3.90M | Generating Revenue | Electronic Equipment and Instruments | |

RIPPSCAHEN00020211

| | | | | | | |
|---|---|---|---|---|---|---|
| Chainalysis | 13-Mar-2019 | Later Stage VC (Series B) | $49.00M | Generating Revenue | Financial Software | Ashton Kutcher |

*† Indicates an Add-On*

| Investment Preferences |
|---|

**Preferred Deal Types**

Early Stage VC, Later Stage VC, Seed Round

**Other Investment Preferences**

Prefers minority stake, Will syndicate

## Fund # 1: Sound Ventures II

| General Information |
|---|

| | |
|---|---|
| **Fund Manager** | Sound Ventures |
| **Access Point** | Primary Fund |
| **Fund Category** | Venture Capital |
| **Fund Type** | Venture - General |
| **Vintage** | 2018 |
| **Domicile** | United States: Delaware |
| **Fund Status** | Closed |
| **Fund Family** | Sound Ventures |
| **Fund Native Currency** | USD |
| **Open Date** | 11-Jul-2018 |
| **Close Date** | 31-Dec-2018 |
| **SBIC** | No |

**Fundraising History**

**Target Size**   $150.00M

**Additional Note:**

Sound Ventures II is a venture capital fund managed by Sound Ventures. The fund is located in Beverly Hills, California.

*E Estimated*
*PG Estimated based on peer group data*

| Contact Information |
|---|

**Fund Managers**
Sound Ventures

**Fund Location**

9350 Civic Center Drive

Suite 100

Beverly Hills, CA 90210

United States

**Phone:** +1 (310) 867-7169

press@sound-ventures.com

| Fund Service Providers |
|---|

| Service Provider Name | Service Provided | Service To | | Comments |
|---|---|---|---|---|
| Sensiba San Filippo | Auditor | Investor - Sound Ventures | | |

RIPPSCAHEN00020212

Standish Management          Fund Administrator          Investor - Sound Ventures

## Fund Team (4)

### Current Fund Team (3)

| Name | Title | Deals | Funds | Boards | Office | Contact |
|------|-------|-------|-------|--------|--------|---------|
| Ashton Kutcher | Co-Founder & General Partner | 175 | 5 | | Beverly Hills, CA | +1 (310) 867-7169 ak@sound-ventures.com |
| Effie Epstein | Managing Partner & Chief Operating Officer | 4 | 2 | | Beverly Hills, CA | +1 (310) 867-7169 effie@sound-ventures.com |
| Guy Oseary | Co-Founder | 51 | 3 | 1 | Beverly Hills, CA | +1 (310) 867-7169 |

### Former Fund Team (1)

| Name | Title | Deals | Funds | Boards | Office | Contact |
|------|-------|-------|-------|--------|--------|---------|
| Abe Burns | Partner | 13 | 1 | | Beverly Hills, CA | +1 (310) 867-7012 |

## Fund Investments (54)

## Active Investments (40)

| Company Name | Deal Date | Deal Type | Deal Size | Company Stage | Industry | Lead Partner |
|--------------|-----------|-----------|-----------|---------------|----------|--------------|
| The Sand Box | 28-Oct-2021 | Early Stage VC (Series B) | $93.00M | Generating Revenue | Entertainment Software | |
| Trialspark | 30-Sep-2021 | Later Stage VC (Series C) | $159.50M | Generating Revenue | Drug Discovery | |
| Sproutfi | 20-Sep-2021 | Seed Round | $5.70M | Generating Revenue | Brokerage | |
| XMTP | 02-Sep-2021 | Early Stage VC (Series A2) | $25.53M | Generating Revenue | Communication Software | Ashton Kutcher |
| Alma (Enterprise Systems) | 31-Aug-2021 | Later Stage VC (Series C) | $50.00M | Generating Revenue | Enterprise Systems (Healthcare) | |
| Humming Homes | 05-Aug-2021 | Seed Round | $5.60M | Generating Revenue | Real Estate Services (B2C) | |
| Wefox | 01-Jun-2021 | Later Stage VC (Series C) | $645.11M | Generating Revenue | Multi-line Insurance | |
| Misfits Market | 21-Apr-2021 | Later Stage VC (Series C) | $200.00M | Generating Revenue | Other Services (B2C Non-Financial) | |
| Class Technologies | 19-Apr-2021 | Later Stage VC (Series A1) | $12.00M | Generating Revenue | Educational Software | |
| SteadyMD | 30-Mar-2021 | Later Stage VC (Series B) | $28.00M | Generating Revenue | Clinics/Outpatient Services | Effie Epstein |

RIPPSCAHEN00020213

| SuperRare Labs | 30-Mar-2021 | Early Stage VC (Series A) | $9.00M | Generating Revenue | Other Financial Services | Guy Oseary |
|---|---|---|---|---|---|---|
| Titan | 16-Feb-2021 | Later Stage VC (Series A) | $16.98M | Generating Revenue | Asset Management | |
| Alma (Enterprise Systems) | 02-Feb-2021 | Later Stage VC (Series B) | $28.00M | Generating Revenue | Enterprise Systems (Healthcare) | |
| Fondeadora | 01-Sep-2020 | Later Stage VC (Series A) | $14.00M | Generating Revenue | Other Financial Services | |
| Papa | 31-Aug-2020 | Early Stage VC (Series B) | $18.00M | Generating Revenue | Elder and Disabled Care | |
| Misfits Market | 22-Jul-2020 | Early Stage VC (Series B) | $85.00M | Generating Revenue | Other Services (B2C Non-Financial) | |
| Truepill | 08-Jul-2020 | Early Stage VC (Series B) | $25.00M | Generating Revenue | Other Healthcare Technology Systems | |
| Scratchpad | 22-Oct-2019 | Early Stage VC (Series A) | $3.60M | Startup | Business/Productivity Software | Ashton Kutcher |
| Life House | 01-Oct-2019 | Early Stage VC (Series B) | $30.50M | Generating Revenue | Business/Productivity Software | |
| Play Backbone | 02-Sep-2019 | Early Stage VC | $1.00M | Generating Revenue | Electronics (B2C) | |
| Papa | 30-Aug-2019 | Early Stage VC (Series A1) | $10.00M | Generating Revenue | Elder and Disabled Care | |
| SV Academy | 27-Jun-2019 | Early Stage VC (Series A) | $9.50M | Generating Revenue | Educational and Training Services (B2C) | |
| Alma (Enterprise Systems) | 22-Jun-2019 | Later Stage VC (Series A2) | $8.00M | Generating Revenue | Enterprise Systems (Healthcare) | |
| Brigit | 03-Jun-2019 | Early Stage VC (Series A1) | $35.00M | Generating Revenue | Financial Software | Ashton Kutcher |
| Truepill | 12-Mar-2019 | Early Stage VC (Series A) | $13.40M | Generating Revenue | Other Healthcare Technology Systems | |
| Radar (Business/Productivity Software) | 16-Jan-2019 | Later Stage VC | $16.00M | Generating Revenue | Business/Productivity Software | |
| Made (Services (B2C Non-Financial)) | 15-Jan-2019 | Seed Round | $2.80M | Startup | Other Services (B2C Non-Financial) | |
| BlueCargo | 15-Nov-2018 | Seed Round | $3.00M | Generating Revenue | Business/Productivity Software | |
| Trialspark | 15-Oct-2018 | Early Stage VC (Series B) | $70.00M | Generating Revenue | Drug Discovery | |
| Eva | 11-Oct-2018 | Early Stage VC | $5.00M | Generating Revenue | Other Healthcare Technology Systems | Effie Epstein |
| GrubMarket | 11-Jul-2018 | Early Stage VC (Series B1) | $32.00M | Profitable | Specialty Retail | Abe Burns |
| L.U.S Brands | 01-Mar-2018 | Seed Round | $1.20M | Generating Revenue | Personal Products | |
| Coronet | 01-Jan-2018 | Early Stage VC (Series A) | $23.00M | Generating Revenue | Network Management Software | |
| Crossing Minds | 15-Jul-2017 | Seed Round | $3.50M | Startup | Business/Productivity Software | |

RIPPSCAHEN00020214

| | | | | | | |
|---|---|---|---|---|---|---|
| Nano Net Technologies | 27-Mar-2017 | Seed Round | $1.50M | Generating Revenue | Software Development Applications | |
| Apptopia | 21-Nov-2016 | Early Stage VC (Series A1) | $2.70M | Generating Revenue | Business/Productivity Software | Guy Oseary |
| Wefox | 06-Sep-2016 | Early Stage VC (Series A) | $28.00M | Generating Revenue | Multi-line Insurance | |
| GrubMarket | 04-Aug-2016 | Early Stage VC (Series B) | $20.00M | Profitable | Specialty Retail | Abe Burns |
| Mark43 | 26-Apr-2016 | Early Stage VC (Series B) | $27.00M | Startup | Business/Productivity Software | Ashton Kutcher |
| PearPop | | Seed Round | $6.00M | Startup | Social/Platform Software | |

† Indicates an Add-On

## Former Investments (14)

| Company Name | Deal Date | Deal Type | Deal Size | Company Stage | Industry | Lead Partner |
|---|---|---|---|---|---|---|
| Bison Trails | 04-Nov-2019 | Early Stage VC (Series A) | $25.50M | Generating Revenue | Financial Software | |
| Medinas | 22-Oct-2019 | Seed Round | $5.00M | Generating Revenue | Other Healthcare Services | |
| Pogo Financial | 12-Jul-2019 | Early Stage VC (Series A) | $9.00M | Startup | Financial Software | |
| SentinelOne | 17-Apr-2019 | Later Stage VC (Series D) | $120.00M | Generating Revenue | Network Management Software | |
| B8ta (Computers, Parts and Peripherals) | 07-Jun-2018 | Early Stage VC (Series B) | $19.00M | Generating Revenue | Computers, Parts and Peripherals | |
| Medinas | 15-Mar-2018 | Seed Round | $1.00M | Generating Revenue | Other Healthcare Services | Ashton Kutcher |
| Lemonade | 02-Dec-2016 | Early Stage VC (Series B) | $33.10M | Generating Revenue | Property and Casualty Insurance | |
| Trim (Financial Software) | 19-Apr-2016 | Seed Round | $2.22M | Generating Revenue | Financial Software | Ashton Kutcher |
| Bluecrew | 17-Aug-2015 | Early Stage VC | $3.18M | Startup | Business/Productivity Software | |
| Unikrn | 30-Jun-2015 | Seed Round | $10.00M | Generating Revenue | Entertainment Software | Guy Oseary |
| Zenefits | 11-May-2015 | Later Stage VC (Series C) | $512.57M | Generating Revenue | Business/Productivity Software | Guy Oseary |
| getSpring | 16-Apr-2015 | Early Stage VC (Series B) | $25.00M | Startup | Internet Retail | |
| Houseparty | 06-Apr-2015 | Early Stage VC (Series B) | $14.00M | Startup | Social/Platform Software | |
| Pocket (Application Software) | 12-Mar-2015 | Later Stage VC (Series B1) | $7.00M | Generating Revenue | Information Services (B2C) | Ashton Kutcher |

† Indicates an Add-On

## Investment Preferences

RIPPSCAHEN00020215

**Preferred Deal Types**

Early Stage VC, Later Stage VC, Seed Round

**Other Investment Preferences**

Prefers minority stake, Will syndicate

## Service Providers

### Service on a Deal (25)

| Service Provider Name | Service Provided | Deal Name | Deal Date | Deal # | Comments |
|---|---|---|---|---|---|
| Cooley | Legal Advisor | PearPop | 29-Nov-2022 | 5 | |
| Cooley | Legal Advisor | OnChain Studios | 23-Jun-2022 | 2 | |
| Gunderson Dettmer | Legal Advisor | Tomorrow Health | 24-May-2022 | 3 | |
| Cooley | Legal Advisor | 0x | 15-Apr-2022 | 7 | |
| Cooley | Legal Advisor | Play Backbone | 23-Feb-2022 | 2 | |
| Cooley | Legal Advisor | Jadu AR | 14-Dec-2021 | 3 | |
| Goodwin | Legal Advisor | Big Time Studios | 12-May-2021 | 1 | |
| Cooley | Legal Advisor | Nearby | 05-May-2021 | 2 | |
| Gunderson Dettmer | Legal Advisor | Alma (Enterprise Systems) | 02-Feb-2021 | 5 | |
| Cooley | Legal Advisor | Calm | 08-Dec-2020 | 6 | |
| Cooley | Legal Advisor | Cloud Paper | 22-Sep-2020 | 2 | |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Papa | 31-Aug-2020 | 6 | |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Misfits Market | 22-Jul-2020 | 3 | |
| Gunderson Dettmer | Legal Advisor | Nova Credit | 11-Feb-2020 | 9 | |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Calm | 01-Feb-2020 | 5 | |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Bison Trails | 04-Nov-2019 | 2 | |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Pogo Financial | 12-Jul-2019 | 2 | |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Alma (Enterprise Systems) | 22-Jun-2019 | 4 | |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Ethic | 10-Jun-2019 | 4 | |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Chainalysis | 13-Mar-2019 | 6 | |

RIPPSCAHEN00020216

| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Carrot | 12-Mar-2019 | 4 |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Made (Services (B2C Non-Financial)) | 15-Jan-2019 | 1 |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Trialspark | 15-Oct-2018 | 4 |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Convoy | 21-Sep-2018 | 4 |
| Wilson Sonsini Goodrich & Rosati | Legal Advisor | Dyneti | | 2 |

## Service on a Fund (6)

| Service Provider Name | Service Provided | Service To | Comments |
|---|---|---|---|
| Sensiba San Filippo | Auditor | Investor – Sound Ventures | Fund: # 1 Sound Ventures II (2018) |
| Sensiba San Filippo | Auditor | Investor – Sound Ventures | Fund: # 4 Sound Ventures III (2021) |
| Sensiba San Filippo | Auditor | Investor – Sound Ventures | Fund: # 5 Sound Ventures Blockchain Fund (2021) |
| Standish Management | Fund Administrator | Investor – Sound Ventures | Fund: # 1 Sound Ventures II (2018) |
| Standish Management | Fund Administrator | Investor – Sound Ventures | Fund: # 4 Sound Ventures III (2021) |
| VMS Fund Administration | Fund Administrator | Investor – Sound Ventures | Fund: # 5 Sound Ventures Blockchain Fund (2021) |

## Associated Deal Lenders (2)

| Lender Name | Lender Type | Last Debt Type | Last Debt Date | # Of Deals |
|---|---|---|---|---|
| Trinity Capital | Lender | Loan | 11-Jul-2018 | 1 |
| Silicon Valley Bank | Commercial Bank | Other | 25-May-2018 | 1 |

## Investment Preferences

| Preferred Industries | Preferred Deal Types | Preferred Verticals | Other Investment Preferences |
|---|---|---|---|
| Communications and Networking, Computer Hardware, Consumer Products and Services (B2C), Energy, Financial Services, IT Services, Other Information Technology, Semiconductors, Software | Early Stage VC, Later Stage VC, Seed Round | SaaS, TMT | Prefers minority stake, Will syndicate |

RIPPSCAHEN00020217

## News

### Norwegian cleantech startup nabs $15M Series B co-led by GenZero and Ashton Kutcher's Sound Ventures

Founded in 2017 and headquartered in Norway, the CHOOOSE platform announces its closing of €15 million in a Series B round co-led by Singaporean

Arctic Startup | 13-Jan-2023
Tagged entities: [Sound Ventures](#), [CHOOOSE](#), [GenZero](#)

### Pearpop raises an additional $18M, as valuation increases to $300M

Today, Pearpop, the leader in creator marketing and collaboration, added $18M to its Series A from Ashton Kutcher and Guy Oseary's Sound Ventures, Seven Seven Six, Blockchange Ventures, Avalanche's Blizzard Fund, and C2 Ventures. Pearpop...

Le Lezard | 29-Nov-2022
Tagged entities: [Sound Ventures](#), [Blockchange Ventures](#), [C2 Ventures](#), [PearPop](#), [Seven Seven Six](#)

### nameless Launches StealthTest, a Web3 Tool with Private Testing Networks to Improve QA and Security for NFT Projects

namelesstm, the company backed by Gary Vee, Mechanism Capital and Guy Oseary's Sound Ventures, among others, has just released an innovative SaaS product to improve NFT project testing and quality assurance. The new NFT software, called Steal...

Le Lezard | 26-Sep-2022
Tagged entities: [Sound Ventures](#), [Mechanism Capital](#), [Nameless (Internet Software)](#)

### Tarci Secures $17M Series A led by Sound Ventures

Tarci Secures $17M Series A led by Sound Ventures

Insurance Innovation Reporter | 08-Sep-2022
Tagged entities: [Sound Ventures](#), [Tarci](#)

### Tarci (formerly Leadgence) secures $17M Series A led by Sound Ventures

The company's continuous intelligence engine equips Fortune 500 enterprises with dynamic data and insights on SMBs...

GlobalNewsWire | 07-Sep-2022
Tagged entities: [Sound Ventures](#), [Tarci](#)

### Vendr Raises USD 150M in Series B

ExploreBit –  Explore Every Bit of the Startup World

ExploreBit | 20-Jun-2022
Tagged entities: [Sound Ventures](#), [Craft Ventures](#), [F-Prime Capital](#), [Sozo Ventures](#), [Vendr](#), [Y Combinator](#)

### Vendr is forever changing how companies buy and renew SaaS

Vendr Raises $150M in Series B Funding Vendr, a Boston, MA-based provider of a SaaS buying platform, raised $150M in Series B funding The round was led by

Fintech Inshorts | 18-Jun-2022
Tagged entities: [Sound Ventures](#), [Craft Ventures](#), [F-Prime Capital](#), [Sozo Ventures](#), [Vendr](#), [Y Combinator](#)

### Venture Capital: Yuga Labs, Which Created The Bored Ape Yacht Club, Reels In $450M Seed Funding

Yuga Labs, Which Created The Bored Ape Yacht Club, Reels In $450M Seed Funding. The round valued Yuga Labs at $4 billion.

DailyAlts | 23-Mar-2022
Tagged entities: [Sound Ventures](#), [Animoca Brands](#), [Bored Ape Yacht Club](#), [FTX](#), [LionTree](#), [MoonPay](#), [Thrive Capital](#)

### Yuga Labs Hits $4 Billion USD Valuation After Latest Funding Round

It also confirmed an upcoming metaverse project called Otherside.

RIPPSCAHEN00020218

Hypebeast | 22-Mar-2022
Tagged entities: Sound Ventures, Bored Ape Yacht Club, FTX, LionTree, MoonPay, Thrive Capital

## Yuga Labs Closes $450 Million Seed Round of Funding, Valuing the Company at $4 Billion; Confirms Plans for Metaverse Project

Today, Yuga Labs announced it has closed its Series Seed funding round, led by a16z crypto, with participation from top tier game studios like Animoca

BusinessWire | 22-Mar-2022
Tagged entities: Sound Ventures, Bored Ape Yacht Club, Business Wire, FTX, LionTree, MoonPay, Thrive Capital

## NFT Cryptoslam Analytics Platform Raises $ 9 Million to Animoca Brands, Mark Cuban, Sound Ventures

Non-fungible token (NFT) data and analytics platform Cryptoslam on Wednesday raised $ 9 million in a capital funding round led by Animoca Brands. Cryptoslam explained that Mark Cuban was involved in the funding and that Sound Ventures by Ashton Ku...

OLTNews | 07-Jan-2022
Tagged entities: Sound Ventures

## NFT Analytics Platform Cryptoslam Raises $9M From Animoca Brands, Mark Cuban, Sound Ventures – Finance Bitcoin News

On Wednesday, the non-fungible token (NFT) knowledge and analytics platform Cryptoslam raised $9 million in a capital funding spherical led by Animoca Brands. Cryptoslam detailed that Mark Cuban participated within the financing and Ashton Kutcher...

The Hack Posts | 07-Jan-2022
Tagged entities: Sound Ventures, Animoca Brands, CryptoSlam, Unicly

## Ex-Uber, Reddit, and Google Workforce Launches NFT Intelligence Platform Mnemonic to Remodel Digital Possession for the Subsequent Period of Blockchain Functions

Ex-Uber, Reddit, and Google Workforce Launches NFT Intelligence Platform Mnemonic to Remodel Digital Possession for the Subsequent Period of Blockchain Functions - BUSINESS TECHNOLOGIES DAILY

Business Technologies Daily | 07-Dec-2021
Tagged entities: Sound Ventures, Mnemonic (Software Development Applications), Monochrome Capital, PR Newswire Association, Tribe Capital, Uber Advanced Technologies Group

## Life House Raises USD 60M in Series C

ExploreBit -  Explore Every Bit of the Startup World

ExploreBit | 06-Dec-2021
Tagged entities: Sound Ventures, Cooley, Derive Ventures, Inovia Capital, JLL, KAYAK Software, Life House, Trinity Ventures

## Ashton Kutcher's Sound Ventures backs Payitoff's seed round

Ashton Kutcher's Sound Ventures backs Payitoff's seed round

Finetech Global | 11-Nov-2021
Tagged entities: Sound Ventures, Payitoff

## ONCHAIN STUDIOS RAISES $7.5M TO DEVELOP NEW NFT PLATFORM CRYPTOYS

OnChain Studios announces $7.5M seed round led by Andreessen Horowitz, and details of flagship Cryptoys NFT product and metaverse.

Ayo.News | 25-Oct-2021
Tagged entities: Sound Ventures, CoinFund, Collab+Currency, Dapper Labs, FuzzyBot, Laguna Games, OnChain Studios, WndrCo

## Humming Homes Raises USD 8.1M

ExploreBit -  Explore Every Bit of the Startup World

ExploreBit | 12-Oct-2021

RIPPSCAHEN00020219

Tagged entities: [Sound Ventures](), [AlleyCorp](), [Greycroft](), [Humming Homes](), [New Valley Ventures](), [Thrive Capital]()

### Rose Technology raises $5.5m seed round from Portage Ventures, BoxGroup and Ashton Kutcher and Guy Oseary's Sound Ventures

Rose Technology, founded by data scientist and former global macro investor Alexander Campbell, raises $5.5m to change the way data-driven companies collect, analyze, and generate revenue from data. Portage Ventures leads the round, with...

Le Lezard | 21-Sep-2021

Tagged entities: [Sound Ventures](), [Ashton Kutcher](), [BoxGroup](), [Portage Ventures](), [Rose Technology]()

### Martin Bandier, SESAC's John Josephson, and Guy Oseary's Sound Ventures join $5m funding round for blockchain streaming service Audius

Martin Bandier, SESAC's John Josephson, and Guy Oseary's Sound Ventures join $5m funding round for blockchain streaming service Audius

Music Business Worldwide | 16-Sep-2021

Tagged entities: [Sound Ventures](), [Audius](), [Blockchange Ventures](), [SESAC]()

### Joy, an all-in-one wedding planning service, raises $20M Series A led by Valor Siren Ventures with participation from Ashton Kutcher's Sound Ventures and others (Rebecca Szkutak/Forbes)

Rebecca Szkutak / Forbes: Joy, an all-in-one wedding planning service, raises $20M Series A led by Valor Siren Ventures with participation from Ashton Kutcher's Sound Ventures and others

Techmeme | 02-Sep-2021

Tagged entities: [Sound Ventures](), [Forbes (Jersey City)](), [Joy]()

### Alma Raises USD 50M in Series C

ExploreBit –  Explore Every Bit of the Startup World

ExploreBit | 01-Sep-2021

Tagged entities: [Sound Ventures](), [BoxGroup](), [Insight Partners](), [Optum Ventures](), [Primary Venture Partners](), [Rainfall](), [Tusk Venture Partners]()

### Bright Raises $15 Million From Guy Oseary And Ashton Kutcher's Sound Ventures, Judd Apatow, More

Guy Oseary and Michael Powers' education-focused live video platform, Bright, has raised $15 million in a round led by Oseary and Ashton Kutcher's Sound Also participating in the round are Marc Benioff's TIME Ventures, Globo Ventures, Norwest Vent...

Tube Filter | 26-Aug-2021

Tagged entities: [Sound Ventures](), [RIT Capital](), [Regah Ventures]()

### Knowde, an online marketplace for the chemicals industry, raises a $72M Series B led by Coatue, with Sequoia, Sound Ventures, and Mantis participating (Rebecca Szkutak/Forbes)

Rebecca Szkutak / Forbes: Knowde, an online marketplace for the chemicals industry, raises a $72M Series B led by Coatue, with Sequoia, Sound Ventures, and Mantis participating

Techmeme | 06-Aug-2021

Tagged entities: [Sound Ventures](), [Forbes (Jersey City)](), [Knowde]()

### Recurring Revenue Trading Platform Pipe Secures $250 Million Through Latest Strategic Investment Round; Now Valued at $2 Billion Just Under a Year After Public Launch

Click HERE to find out ⭐ Recurring Revenue Trading Platform Pipe Secures $250 Million Through Latest Strategic Investment Round; Now Valued at $2 Billion Just Under a Year After Public Launch. | Crowdfund Insider: Global Fintech News, including Cr...

Crowdfund_Insider | 19-May-2021

Tagged entities: [Sound Ventures](), [3L Capital](), [Counterpoint Global](), [Greenspring Associates](), [Morgan Stanley](), [Pipe](), [SBI Investment]()

### Collective nabs $20M in Series A, Ashton Kutcher's Sound Ventures joins round

Collective, which provides a back office platform for self-employed folks, has raised $20 million in a Series A funding round to bolster its technology and hire more employees.

RIPPSCAHEN00020220

FinLedger | 12-May-2021
Tagged entities: **Sound Ventures**, **Collective (Financial Software)**, **HoneyBook**

Copyright © 2023 PitchBook Data, Inc. All rights reserved.
Provided under contract for the exclusive use of subscriber Karen Rutherford, WilmerHale.

RIPPSCAHEN00020221