# EXHIBIT 150

# MoonPay | Private Company Profile

## Highlights

| | |
|---|---|
| **Employees**<br>301<br>As of 24-Jan-2023 | **First Acquisition in New Vertical**<br>Cryptocurrency/Blockchain<br>06-Jan-2023 |
| **Last Deal Details**<br>$5.68M<br>Early Stage VC 23-Jan-2023 | **New Vertical Entered by Investor**<br>Cryptocurrency/Blockchain<br>As of 23-Jan-2023 |
| **Post Valuation**<br>$3.40B<br>As of 13-Apr-2022 | **Total Raised to Date**<br>$560.68M<br>As of 23-Jan-2023 |

## General Information

### Description

Developer of payment platform and infrastructure designed to facilitate and streamline cryptocurrency transactions. The company's platform provides a marketplace to connect cryptocurrency exchange platforms with users via a non-custodial payment system, enabling clients to ensure a seamless experience for converting between fiat currencies and cryptocurrencies using all major payment methods.

### Most Recent Financing Status (as of 07-Feb-2023)

The company raised $5.68 million of venture funding from Genesis Accel, Palm Tree Crew Crypto, MAVA Ventures and other undisclosed investors on January 23, 2023. Previously, the company raised $555 million of Series A venture funding in a deal led by Coatue Management and Tiger Global Management on April 13, 2022, putting the company's pre-money valuation at $2.85 billion. Animoca Brands alongside 123 other investors also invested in the round. The funds will be used to hire people, expand geographic coverage and add more payment methods.

| | | | |
|---|---|---|---|
| **Website** | www.moonpay.com | **Year Founded** | 2018 |
| **Entity Types** | Private Company<br>Acquirer | **Universe** | Venture Capital |
| **Legal Name** | Moonpay, Inc. | **Employees** | 301 |
| **Business Status** | Generating Revenue | | |
| **Ownership Status** | Privately Held (backing) | | |
| **Financing Status** | Venture Capital-Backed | | |

## Industries, Verticals & Keywords

RIPPSCAHEN00020230

| Primary Industry | Verticals | Keywords |
|---|---|---|
| Financial Software | Cryptocurrency/Blockchain | financial technology |
| | FinTech | financial payment system |
| **Other Industries** | SaaS | cryptocurrency purchases |
| Other Capital Markets/Institutions | | crypto exchange |
| Other Financial Services | | cryptocurrency payment |
| | | payment gateway |

**Appears in PitchBook Analyst Market Map**

| Q3 2022 - Crypto (VC Ecosystem) | Q2 2022 - Fintech | Q1 2022 - Fintech |
|---|---|---|
| 1,203 Companies \| Robert Le | 1,193 Companies \| Robert Le | 1,175 Companies \| Robert Le |

Q4 2021 - Fintech
1,173 Companies | Robert Le

## Contact Information

**Primary Contact**

Victor Faramond

Co-Founder, Co-Chief Technology Officer & Chief Engineer

victor@moonpay.io

**Primary Office**

1111 Brickell Avenue

Floor 10

Miami, FL 33131

United States

**Phone:** +1 (833) 610-0735

hello@moonpay.com

## Alternate Offices

**Dublin**

3rd Floor, Waterways House

Grand Canal Quay

Dublin

Ireland

hello@moonpay.com

**London**

London

England, United Kingdom

hello@moonpay.com

**Maha**

Premier Building, Victoria

Suite 109

Maha

Seychelles

hello@moonpay.com

**Myrtle Point**

Myrtle Point, OR

United States

2

RIPPSCAHEN00020231

**San Francisco**
San Francisco, CA
United States
**Phone:** +1 (833) 610-0735
hello@moonpay.com

**Singapore**
100 Peck Sheah Street
Number 07-07, PS100
Singapore, 079333
Singapore
hello@moonpay.com

**Swieqi**
Triq I-Uqija
Swieqi, SWQ 2332
Malta
hello@moonpay.com

**Tallahassee**
Tallahassee, FL
United States
hello@moonpay.com

**Tampa**
Tampa, FL
United States
**Phone:** +1 (833) 610-0735
hello@moonpay.com

## Financials

| Key Metrics | Fiscal Year | 12 Months Ending |
|---|---|---|
| Amounts in thousands, USD (except Ratios, Multiples & per share items) | **2021** End: 31-Dec-2021 | **Dec 2021** Start: 31-Dec-2020 End: 31-Dec-2021 |
| **Income Statement** | | |
| Total Revenue | 150,000 | 150,000 |

## Top 5 Similar Companies

| # | Name | Competitor | Financing Status | HQ Location | Primary Industry | Year Founded | Last Financing Date/Type | Employee Count |
|---|---|---|---|---|---|---|---|---|
| 1 | Coinify | ✔ | Formerly VC-backed | Copenhagen, Denmark | Financial Software | 2014 | | 38 |
| 2 | BitPay | ✔ | Venture Capital-Backed | Alpharetta, GA | Financial Software | 2011 | 2022/2ndary - Private | 160 |
| 3 | Wyre | ✔ | Venture Capital-Backed | San Francisco, CA | Financial Software | 2013 | 2ndary - Private | 57 |
| 4 | Simplex | ✔ | Formerly VC-backed | Givatayim, Israel | Financial Software | 2014 | 2021/M&A | 172 |
| 5 | CoinPayments | ✔ | Venture Capital-Backed | Grand Cayman, Cayman Islands | Other Financial Services | 2013 | Later Stage VC | 41 |

## Comparisons

3

RIPPSCAHEN00020232

| | MoonPay | Coinify | BitPay | Wyre |
|---|---|---|---|---|
| **Description** | Developer of payment platform and infrastructure designed to facilitate and streamline cryptocurrency transactions. | Developer and operator of a virtual currency platform intended to spread the use of digital currencies. | Developer of blockchain payments technology platform designed for secure bitcoin payment acceptance, savings, and spending. | Developer of a blockchain-based payment tool designed to change the future of international payment operations. |
| **Primary Industry** | Financial Software | Financial Software | Financial Software | Financial Software |
| **HQ Location** | Miami, FL | Copenhagen, Denmark | Alpharetta, GA | San Francisco, CA |
| **Employees** | 301 \| 2023 | 38 \| 2022 | 160 \| 2023 | 57 \| 2023 |
| **Total Raised** | $560.68M | $9.32M | $77.10M | $55.60M |
| **Post Valuation** | $3.40B \| 12-Apr-2022 | $2.00M \| 17-Aug-2022 | $379.18M \| 15-Sep-2019 | $1.50B \| 06-Apr-2022 |
| **Last Financing Details** | $5.68M \| 2023/Early Stage VC | $2.00M \| Merger/Acquisition | Undisclosed amount \| 2022/Secondary Transaction - Private | Undisclosed amount \| Secondary Transaction - Private |

*E Estimated*

## Current Team (7)

| Name | Title | Board Seats | Office | Phone | Email |
|---|---|---|---|---|---|
| Maximilian Crown | Chief Financial Officer, Co-Chief Executive Officer & Board Member | | Singapore, Singapore | | max@moonpay.com |
| Ivan Soto-Wright | Co-Founder, Co-Chief Executive Officer & Board Member | 1 | Singapore, Singapore | | ivan@moonpay.io |
| Jim Esposito | Chief Operating Officer | | Singapore, Singapore | | jim@moonpay.com |
| Victor Faramond | Co-Founder, Co-Chief Technology Officer & Chief Engineer | | Singapore, Singapore | | victor@moonpay.io |
| Akash Garg | Co-Chief Technology Officer | | Singapore, Singapore | 415-404-6094 | agarg@moonpay.com |
| Brent Crider | Chief Compliance Officer | | Miami, FL | +1 (833) 610-0735 | bcrider@moonpay.com |
| Zeeshan Feroz | Chief Growth Officer | | Singapore, Singapore | | zeeshan@moonpay.com |

4

RIPPSCAHEN00020233

## Current Board Members (2)

| Name | Title | Representing | Role | Since | Phone | Email |
|------|-------|-------------|------|-------|-------|-------|
| Ivan Soto-Wright | Co-Founder, Co-Chief Executive Officer & Board Member | MoonPay | Co-Founder, Co-Chief Executive Officer & Board Member | Jan 2018 | | ivan@moonpay.io |
| Theodora Vardis | Board Member | Self | Board Member | | | dvardis@metrocap.net |

## Deal History (3)

| # | Deal Type | Date | Amount | Raised to Date | Pre-Val | Post-Val | Status | Stage |
|---|-----------|------|--------|----------------|---------|----------|--------|-------|
| 3. | Early Stage VC | 23-Jan-2023 | $5.68M | $560.68M | | | Completed | Generating Revenue |
| 2. | Early Stage VC (Series A) | 13-Apr-2022 | $555.00M | $555.00M | $2.85B | $3.40B | Completed | Generating Revenue |
| 1. | Early Stage VC | 22-Dec-2021 | | | | | Completed | Generating Revenue |

*† Indicates an Add-On*
*E Estimated*

## Deal #3: Early Stage VC, $5.68M, Completed; 23-Jan-2023

| | | | | | |
|---|---|---|---|---|---|
| **VC Round** | 3 Round | **Financing Status** | Venture Capital-Backed | **Total Invested Capital** | $5.68M |
| **Deal Types** | Early Stage VC | **Financing Source** | Venture Capital | **CEO/Lead Mgt** | Ivan Soto-Wright |
| **Deal Amount** | $5.68M | **Raised to Date** | $560.68M ** | **Site** | Miami, FL |
| **Deal Status** | Completed | **Total Invested Equity** | $5.68M | **Business Status** | Generating Revenue |
| **Deal Date** | 23-Jan-2023 | | | | |
| **Announced Date** | 06-Jan-2023 | | | | |

**Deal Synopsis**
The company raised $5.68 million of venture funding from Palm Tree Crew Crypto, Genesis Accel, MAVA Ventures and other undisclosed investors on January 23, 2023.

*‡ Not necessarily a summation of individual debt figures*
*** Does not include grant funding*
*E Estimated*

### Investors (3)

| Investor Name | Status | Lead/Sole | Comments |
|---------------|--------|-----------|----------|

5

RIPPSCAHEN00020234

| 1. Genesis Accel | New Investor | No | Form of Payment: | Cash |
| 2. MAVA Ventures | New Investor | No | Form of Payment: | Cash |
| 3. Palm Tree Crew Crypto | New Investor | No | Form of Payment: | Cash |

*E Estimated*

## Deal #2: Early Stage VC (Series A), $555.00M, Completed; 13-Apr-2022

| | | | | | | |
|---|---|---|---|---|---|---|
| **VC Round** | 2 Round | **Financing Status** | Venture Capital-Backed | **Total Invested Capital** | $555.00M |
| **Deal Types** | Early Stage VC, Series A | **Financing Source** | Venture Capital | **Pre-money Valuation** | $2.85B |
| **Deal Amount** | $555.00M | **Raised to Date** | $555.00M [**] | **Post Valuation** | $3.40B |
| **Deal Status** | Completed | **Total Invested Equity** | $555.00M | **CEO/Lead Mgt** | Ivan Soto-Wright |
| **Deal Date** | 13-Apr-2022 | | | **Site** | Singapore, Singapore |
| **Announced Date** | 27-Oct-2021 | | | **Business Status** | Generating Revenue |
| **% Acquired** | 16.30% | | | | |

**Deal Synopsis**

The company raised $555 million of Series A venture funding in a deal led by Coatue Management and Tiger Global Management on April 13, 2022, putting the company's pre-money valuation at $2.85 billion. Animoca Brands, Polygon Studios, Warner Music Group, Ignite, DreamCrew, FEWOCiOUS, AG Ventures, The Ropart Asset Management Funds, Kora Management, Blossom Capital, Thrive Capital, Paradigm, New Enterprise Associates, True Capital Management, Atacama Ventures, HOF Capital, Andreessen Horowitz, Chapter One Ventures, Valhalla Ventures, Quiet Capital, Castle Island Ventures, Tribe Capital, The Aventures, K2 Global, 1/1 Capital, Sound Ventures, K5 Global, l2BF Global Ventures, TA Ventures, Plus Capital, 7feur, Global Tech Ventures, Connect Ventures, FJ Labs, Kinship Ventures, Wave7, Palm Tree Crew Investments, Seven Investments, Northstar.VC, Night Ventures, Human Capital, Shrug Capital, Marcy Venture Partners, Mantis VC, ZoiBel, Hypescale Ventures, Nick Adler, Katie McGrath, Kimberly Blackwell, Larry Gagosian, Lil Durk, Matte Babel, Nancy Twine, Sam Feldt, Champ Medici, Stacey Bendet, Trina Spear, Yara Shahidi, Keri Shahidi, Afshin Shahidi, Karan Wadhera, Paul George, Post Malone, Shailene Woodley, Ryan Tedder, Abel Makkonen Tesfaye, Shay Mitchell, Lil Baby, Matt Colon, Anthony Kiedis, BLOND:ISH, Brie Larson, Adel Nur, Drake Nur, Eric Eisner, Gibson Hazard, Ty Baisden, Jason Derulo, Bruce Willis, Dimitri Vegas, Like Mike, David Grutman, Kevin Yorn, Steve Aoki, Rick Yorn, Zoe Saldana, Jayne Andrews, Jamil Davis, Matt Bauerschmidt, Gal Gadot, Ullas Naik, Marc Benioff, Michael Ovitz, Scooter Braun, Gee Roberson, Mindy Kaling, Amir Esmailian, Evan Longoria, Paris Hilton, The Chainsmokers, Brent Faiyaz, Ahmir Thompson, Maria Sharapova, Gwyneth Kate Paltrow, Shawn Mendes, Gerald Gillum, Moj Mahdara, Matthew McConaughey, Drake, Kate Hudson, Abel Tesfaye, James Corden, Ashton Kutcher, Calvin Broadus, Justin Bieber, Sea Capital, Diplo, Artfo Holdings, and Solana also participated in the round. The funds will be used to hire people, expand geographic coverage and add more payment methods.

*‡ Not necessarily a summation of individual debt figures*
*** Does not include grant funding*
*E Estimated*

| Investors (122) | | | |
|---|---|---|---|

| **Investor Name** | **Status** | **Lead/Sole** | **Comments** |
|---|---|---|---|
| 1. 1/1 Capital | New Investor | No | Form of Payment:   Cash |
| 2. 7feur | New Investor | No | Form of Payment:   Cash |

6

RIPPSCAHEN00020235

| | | | | |
|---|---|---|---|---|
| 3. Abel Tesfaye | New Investor | No | Lead Partner:<br>Form of Payment: | Abel Tesfaye<br>Cash |
| 4. Abel Tesfaye | New Investor | No | Lead Partner:<br>Form of Payment: | Abel Tesfaye<br>Cash |
| 5. Adel Nur | New Investor | No | Lead Partner:<br>Form of Payment: | Adel Nur<br>Cash |
| 6. Afshin Shahidi | New Investor | No | Lead Partner:<br>Form of Payment: | Afshin Shahidi<br>Cash |
| 7. AG Ventures | New Investor | No | Form of Payment: | Cash |
| 8. Ahmir Thompson | New Investor | No | Lead Partner:<br>Form of Payment: | Ahmir Thompson<br>Cash |
| 9. Amir Esmailian | New Investor | No | Lead Partner:<br>Form of Payment: | Amir Esmailian<br>Cash |
| 10. Andreessen Horowitz | New Investor | No | Form of Payment: | Cash |
| 11. Animoca Brands | New Investor | No | Form of Payment: | Cash |
| 12. Anthony Kiedis | New Investor | No | Lead Partner:<br>Form of Payment: | Anthony Kiedis<br>Cash |
| 13. Artfo Holdings | New Investor | No | Form of Payment: | Cash |
| 14. Ashton Kutcher | New Investor | No | Lead Partner:<br>Form of Payment: | Ashton Kutcher<br>Cash |
| 15. Atacama Ventures | New Investor | No | Form of Payment: | Cash |
| 16. Aubrey Graham | New Investor | No | Lead Partner:<br>Form of Payment: | Aubrey Graham<br>Cash |
| 17. BLOND ISH | New Investor | No | Lead Partner:<br>Form of Payment: | BLOND ISH<br>Cash |

RIPPSCAHEN00020236

| 18. Blossom Capital | New Investor | No | Lead Partner: | Ophelia Brown |
| | | | Form of Payment: | Cash |
| | | | Fund 1: | Blossom Capital I |
| 19. Brent Faiyaz | New Investor | No | Lead Partner: | Brent Faiyaz |
| | | | Form of Payment: | Cash |
| 20. Brie Larson | New Investor | No | Lead Partner: | Brie Larson |
| | | | Form of Payment: | Cash |
| 21. Bruce Willis | New Investor | No | Lead Partner: | Bruce Willis |
| | | | Form of Payment: | Cash |
| 22. Calvin Broadus | New Investor | No | Lead Partner: | Calvin Broadus |
| | | | Form of Payment: | Cash |
| 23. Castle Island Ventures | New Investor | No | Form of Payment: | Cash |
| 24. Champ Medici | New Investor | No | Lead Partner: | Champ Medici |
| | | | Form of Payment: | Cash |
| 25. Chapter One Ventures | New Investor | No | Form of Payment: | Cash |
| 26. Coatue Management | New Investor | Yes | Lead Partner: | Kris Fredrickson JD |
| | | | Form of Payment: | Cash |
| 27. Connect Ventures (Venture Capital) | New Investor | No | Form of Payment: | Cash |
| 28. David Grutman | New Investor | No | Lead Partner: | David Grutman |
| | | | Form of Payment: | Cash |
| 29. Digital (US) | New Investor | No | Form of Payment: | Cash |
| 30. Dimitri Vegas | New Investor | No | Lead Partner: | Dimitri Vegas |
| | | | Form of Payment: | Cash |
| 31. Diplo | New Investor | No | Form of Payment: | Cash |
| 32. Drake Nur | New Investor | No | Lead Partner: | Drake Nur |
| | | | Form of Payment: | Cash |

8

RIPPSCAHEN00020237

| 33. DreamCrew | New Investor | No | Form of Payment: | Cash |
|---|---|---|---|---|
| 34. Eric Eisner | New Investor | No | Lead Partner: | Eric Eisner |
| | | | Form of Payment: | Cash |
| 35. Evan Longoria | New Investor | No | Lead Partner: | Evan Longoria |
| | | | Form of Payment: | Cash |
| 36. FEWOCiOUS | New Investor | No | Form of Payment: | Cash |
| 37. FJ Labs | New Investor | No | Form of Payment: | Cash |
| 38. Gal Gadot | New Investor | No | Lead Partner: | Gal Gadot |
| | | | Form of Payment: | Cash |
| 39. Gee Roberson | New Investor | No | Lead Partner: | Gee Roberson |
| | | | Form of Payment: | Cash |
| 40. Gerald Gillum | New Investor | No | Lead Partner: | Gerald Gillum |
| | | | Form of Payment: | Cash |
| 41. Gibson Hazard | New Investor | No | Lead Partner: | Gibson Hazard |
| | | | Form of Payment: | Cash |
| 42. Global Tech Ventures | New Investor | No | Form of Payment: | Cash |
| 43. Gwyneth Paltrow | New Investor | No | Lead Partner: | Gwyneth Paltrow |
| | | | Form of Payment: | Cash |
| 44. HOF Capital | New Investor | No | Form of Payment: | Cash |
| | | | Fund 1: | HOF Capital Growth Opportunity VI |
| 45. Human Capital | New Investor | No | Form of Payment: | Cash |
| 46. Hypescale Ventures | New Investor | No | Form of Payment: | Cash |
| 47. I2BF Global Ventures | New Investor | No | Form of Payment: | Cash |
| 48. Ignite (Software Development Applications) | New Investor | No | Form of Payment: | Cash |

9

RIPPSCAHEN00020238

| 49. James Corden | New Investor | No | Lead Partner: | James Corden |
| | | | Form of Payment: | Cash |

| 50. Jamil Davis | New Investor | No | Lead Partner: | Jamil Davis |
| | | | Form of Payment: | Cash |

| 51. Jason Derulo | New Investor | No | Lead Partner: | Jason Derulo |
| | | | Form of Payment: | Cash |

| 52. Jayne Andrews | New Investor | No | Lead Partner: | Jayne Andrews |
| | | | Form of Payment: | Cash |

| 53. Justin Bieber | New Investor | No | Lead Partner: | Justin Bieber |
| | | | Form of Payment: | Cash |

| 54. K2 Global | New Investor | No | Form of Payment: | Cash |
| | | | Fund 1: | K2 Global Fund II |

| 55. K5 Global | New Investor | No | Form of Payment: | Cash |

| 56. Karan Wadhera | New Investor | No | Lead Partner: | Karan Wadhera |
| | | | Form of Payment: | Cash |

| 57. Kate Hudson | New Investor | No | Lead Partner: | Kate Hudson |
| | | | Form of Payment: | Cash |

| 58. Katie McGrath | New Investor | No | Lead Partner: | Katie McGrath |
| | | | Form of Payment: | Cash |

| 59. Keri Shahidi | New Investor | No | Lead Partner: | Keri Shahidi |
| | | | Form of Payment: | Cash |

| 60. Kevin Yorn | New Investor | No | Lead Partner: | Kevin Yorn |
| | | | Form of Payment: | Cash |

| 61. Kimberly Blackwell | New Investor | No | Lead Partner: | Kimberly Blackwell |
| | | | Form of Payment: | Cash |

| 62. Kinship Ventures | New Investor | No | Lead Partner: | Gwyneth Paltrow |
| | | | Form of Payment: | Cash |

10

RIPPSCAHEN00020239

| 63. Kora Management | New Investor | No | Form of Payment: | Cash |
|---|---|---|---|---|
| 64. Larry Gagosian | New Investor | No | Lead Partner:<br>Form of Payment: | Larry Gagosian<br>Cash |
| 65. Like Mike | New Investor | No | Lead Partner:<br>Form of Payment: | Like Mike<br>Cash |
| 66. Lil Baby | New Investor | No | Lead Partner:<br>Form of Payment: | Lil Baby<br>Cash |
| 67. Lil Durk | New Investor | No | Lead Partner:<br>Form of Payment: | Lil Durk<br>Cash |
| 68. Mantis VC | New Investor | No | Form of Payment: | Cash |
| 69. Marc Benioff | New Investor | No | Lead Partner:<br>Form of Payment: | Marc Benioff<br>Cash |
| 70. Marcy Venture Partners | New Investor | No | Form of Payment: | Cash |
| 71. Maria Sharapova | New Investor | No | Lead Partner:<br>Form of Payment: | Maria Sharapova<br>Cash |
| 72. Matt Bauerschmidt | New Investor | No | Lead Partner:<br>Form of Payment: | Matt Bauerschmidt<br>Cash |
| 73. Matt Colon | New Investor | No | Lead Partner:<br>Form of Payment: | Matt Colon<br>Cash |
| 74. Matte Babel | New Investor | No | Lead Partner:<br>Form of Payment: | Matte Babel<br>Cash |
| 75. Matthew McConaughey | New Investor | No | Lead Partner:<br>Form of Payment: | Matthew McConaughey<br>Cash |
| 76. Michael Ovitz | New Investor | No | Lead Partner:<br>Form of Payment: | Michael Ovitz<br>Cash |

11

RIPPSCAHEN00020240

| 77. Mindy Kaling | New Investor | No | Lead Partner: | Mindy Kaling |
| | | | Form of Payment: | Cash |
| 78. Moj Mahdara | New Investor | No | Lead Partner: | Moj Mahdara |
| | | | Form of Payment: | Cash |
| 79. Nancy Twine | New Investor | No | Lead Partner: | Nancy Twine |
| | | | Form of Payment: | Cash |
| 80. New Enterprise Associates | New Investor | No | Form of Payment: | Cash |
| 81. Nick Adler | New Investor | No | Lead Partner: | Nick Adler |
| | | | Form of Payment: | Cash |
| 82. Night Ventures | New Investor | No | Form of Payment: | Cash |
| 83. Northstar.VC | New Investor | No | Form of Payment: | Cash |
| 84. Palm Tree Crew Investments | New Investor | No | Form of Payment: | Cash |
| 85. Paradigm (Crypto Fund) | New Investor | No | Lead Partner: | Matthew Huang |
| | | | Form of Payment: | Cash |
| 86. Paris Hilton | New Investor | No | Lead Partner: | Paris Hilton |
| | | | Form of Payment: | Cash |
| 87. Paul George | New Investor | No | Lead Partner: | Paul George |
| | | | Form of Payment: | Cash |
| 88. Plus Capital | New Investor | No | Form of Payment: | Cash |
| 89. Polygon Studios | New Investor | No | Form of Payment: | Cash |
| 90. Post Malone | New Investor | No | Lead Partner: | Post Malone |
| | | | Form of Payment: | Cash |
| 91. Quiet Capital | New Investor | No | Form of Payment: | Cash |
| 92. Rick Yorn | New Investor | No | Lead Partner: | Rick Yorn |
| | | | Form of Payment: | Cash |

12

RIPPSCAHEN00020241

| 93. Ryan Tedder | New Investor | No | Lead Partner:<br>Form of Payment: | Ryan Tedder<br>Cash |
| 94. Sam Feldt | New Investor | No | Lead Partner:<br>Form of Payment: | Sam Feldt<br>Cash |
| 95. Scooter Braun | New Investor | No | Lead Partner:<br>Form of Payment: | Scooter Braun<br>Cash |
| 96. Sea Capital | New Investor | No | Form of Payment: | Cash |
| 97. Seven Investments | New Investor | No | Form of Payment: | Cash |
| 98. Shailene Woodley | New Investor | No | Lead Partner:<br>Form of Payment: | Shailene Woodley<br>Cash |
| 99. Shawn Mendes | New Investor | No | Lead Partner:<br>Form of Payment: | Shawn Mendes<br>Cash |
| 100. Shay Mitchell | New Investor | No | Lead Partner:<br>Form of Payment: | Shay Mitchell<br>Cash |
| 101. Shrug Capital | New Investor | No | Form of Payment: | Cash |
| 102. Solana | New Investor | No | Form of Payment: | Cash |
| 103. Sound Ventures | New Investor | No | Form of Payment: | Cash |
| 104. Stacey Bendet | New Investor | No | Lead Partner:<br>Form of Payment: | Stacey Bendet<br>Cash |
| 105. Steve Aoki | New Investor | No | Lead Partner:<br>Form of Payment: | Steve Aoki<br>Cash |
| 106. TA Ventures | New Investor | No | Form of Payment: | Cash |
| 107. The Aventures | New Investor | No | Form of Payment:<br>Fund 1: | Cash<br>The Aventures Fund |
| 108. The Chainsmokers | New Investor | No | Form of Payment: | Cash |

13

RIPPSCAHEN00020242

| | | | | |
|---|---|---|---|---|
| 109. The Ropart Asset Management Funds | New Investor | No | Form of Payment: | Cash |
| 110. Thrive Capital | New Investor | No | Form of Payment:<br>Fund 1: | Cash<br>Thrive Capital Partners VI Growth |
| 111. Tiger Global Management | New Investor | Yes | Lead Partner:<br>Form of Payment:<br>Fund 1: | John Curtius<br>Cash<br>Internet Fund III |
| 112. Tribe Capital | New Investor | No | Form of Payment: | Cash |
| 113. Trina Spear | New Investor | No | Lead Partner:<br>Form of Payment: | Trina Spear<br>Cash |
| 114. True Capital Management | New Investor | No | Form of Payment: | Cash |
| 115. Ty Baisden | New Investor | No | Lead Partner:<br>Form of Payment: | Ty Baisden<br>Cash |
| 116. Ullas Naik | New Investor | No | Lead Partner:<br>Form of Payment: | Ullas Naik<br>Cash |
| 117. Valhalla Ventures | New Investor | No | Form of Payment: | Cash |
| 118. Warner Music Group | New Investor | No | Form of Payment: | Cash |
| 119. Wave7 | New Investor | No | Form of Payment: | Cash |
| 120. Yara Shahidi | New Investor | No | Lead Partner:<br>Form of Payment: | Yara Shahidi<br>Cash |
| 121. Zoe Saldana | New Investor | No | Lead Partner:<br>Form of Payment: | Zoe Saldana<br>Cash |
| 122. ZoiBel | New Investor | No | Form of Payment: | Cash |

E Estimated

Advisors (3)

14

RIPPSCAHEN00020243

| # | Advisor Name | Service Type | Hired By | Comments | |
|---|---|---|---|---|---|
| 1. | Gunderson Dettmer | Legal Advisor | Coatue Management | | |
| 2. | Orrick | Legal Advisor | Marcy Venture Partners | | |
| 3. | Cooley | Legal Advisor | MoonPay | Lead Partner: | Derek Colla JD |

## Tranches (5)

| Tranche Date | Amount | Financing Type | Comments | |
|---|---|---|---|---|
| 1. 11-Oct-2021 | $400.00M | Early Stage VC | Stock Type: | Preferred |
| | | | Tranche Size Status: | Actual |
| | | | Stock Series Type: | A |
| 2. 27-Oct-2021 | | Early Stage VC | Stock Type: | Preferred |
| | | | Tranche Size Status: | Actual |
| | | | Stock Series Type: | A |
| 3. 06-Dec-2021 | | Early Stage VC | Stock Type: | Preferred |
| | | | Tranche Size Status: | Actual |
| | | | Stock Series Type: | A |
| 4. 13-Apr-2022 | $87.00M | Early Stage VC | Stock Type: | Preferred |
| | | | Tranche Size Status: | Actual |
| | | | Stock Series Type: | A |
| 5. 13-Apr-2022 | | Early Stage VC | Stock Type: | Preferred |
| | | | Tranche Size Status: | Actual |
| | | | Stock Series Type: | A |

## Stock Price Data

15

RIPPSCAHEN00020244

**Deal Closed: 13-Apr-2022**

**Warner Music Group (WMG)**

| | |
|---|---|
| VWAP 30 days prior: | $36.63 |
| Price 5 days prior: | $37.30 |
| Price 1 day prior: | $36.72 |
| **Price on Close Date:** | **$37.31** |
| Price 1 day after: | $35.65 |
| Price 5 days after: | $34.89 |
| Price 30 days after: | $29.08 |

---

Financials

**Financials - TTM Dec 2021**
All Financials in Thousands, USD

| Deal Multiples | | Income Statement | | Data Origination | |
|---|---|---|---|---|---|
| **Valuation / Revenue** | 22.67 | **Total Revenue** | 150,000 | **Original** | Yes |
| **Deal Size / Revenue** | 3.70 | | | **Calculated** | Yes |

---

## Deal #1: Early Stage VC, Completed; 22-Dec-2021

| **VC Round** | 1 Round | **Financing Status** | Venture Capital-Backed | **CEO/Lead Mgt** | Ivan Soto-Wright |
|---|---|---|---|---|---|
| **Deal Types** | Early Stage VC, Acquisition Financing | **Financing Source** | Venture Capital | **Site** | Singapore, Singapore |
| **Deal Status** | Completed | | | **Business Status** | Generating Revenue |
| **Deal Date** | 22-Dec-2021 | | | | |

**Deal Synopsis**
The company raised an undisclosed amount of venture funding from Sax Capital, RSJ Investments, Green Bay Ventures and Foundation Capital on December 22, 2021.

*‡ Not necessarily a summation of individual debt figures*
*\*\* Does not include grant funding*
*E Estimated*

---

Investors (4)

| Investor Name | Status | Lead/Sole | Comments | |
|---|---|---|---|---|
| 1. Foundation Capital | New Investor | No | Form of Payment: | Cash |
| 2. Green Bay Ventures | New Investor | No | Form of Payment: | Cash |
| 3. RSJ Investments | New Investor | No | Form of Payment: | Cash |
| 4. Sax Capital | New Investor | No | Form of Payment: | Cash |

16

RIPPSCAHEN00020245

*E Estimated*

| Financials |
| --- |

**Financials – TTM Dec 2021**
All Financials in Thousands, USD

| Income Statement | | Data Origination | |
| --- | --- | --- | --- |
| **Total Revenue** | 150,000 | **Original** | Yes |
| | | **Calculated** | Yes |

## Investors (130)

**Active Investors (130)**

| Name | Investor Type | Holding | Investor Since | Board | Related Deals |
| --- | --- | --- | --- | --- | --- |
| Genesis Accel | Corporate Venture Capital | Minority | Jan 2023 | | #3. Early Stage VC: New Investor, Jan 2023, $5.68M |
| MAVA Ventures | Venture Capital | Minority | Jan 2023 | | #3. Early Stage VC: New Investor, Jan 2023, $5.68M |
| Palm Tree Crew Crypto | Venture Capital | Minority | Jan 2023 | | #3. Early Stage VC: New Investor, Jan 2023, $5.68M |
| 1/1 Capital | Venture Capital | Minority | Apr 2022 | | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| 7feur | Venture Capital | Minority | Apr 2022 | | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Abel Tesfaye | Angel (individual) | Minority | Apr 2022 | | #2. Early Stage VC (Series A): New Investor, Apr 2022, Abel Tesfaye, $555.00M |
| Abel Tesfaye | Angel (individual) | Minority | Apr 2022 | | #2. Early Stage VC (Series A): New Investor, Apr 2022, Abel Tesfaye, $555.00M |
| Adel Nur | Angel (individual) | Minority | Apr 2022 | | #2. Early Stage VC (Series A): New Investor, Apr 2022, Adel Nur, $555.00M |
| Afshin Shahidi | Angel (individual) | Minority | Apr 2022 | | #2. Early Stage VC (Series A): New Investor, Apr 2022, Afshin Shahidi, $555.00M |
| AG Ventures | Corporate Venture Capital | Minority | Apr 2022 | | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Ahmir Thompson | Angel (individual) | Minority | Apr 2022 | | #2. Early Stage VC (Series A): New Investor, Apr 2022, Ahmir Thompson, $555.00M |

17

RIPPSCAHEN00020246

| Amir Esmailian | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Amir Esmailian, $555.00M |
| --- | --- | --- | --- | --- |
| Andreessen Horowitz | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Animoca Brands | PE-Backed Company | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Anthony Kiedis | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Anthony Kiedis, $555.00M |
| Artfo Holdings | Family Office | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Ashton Kutcher | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Ashton Kutcher, $555.00M |
| Atacama Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Aubrey Graham | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Aubrey Graham, $555.00M |
| BLOND ISH | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, BLOND ISH, $555.00M |
| Blossom Capital | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Ophelia Brown, $555.00M |
| Brent Faiyaz | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Brent Faiyaz, $555.00M |
| Brie Larson | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Brie Larson, $555.00M |
| Bruce Willis | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Bruce Willis, $555.00M |
| Calvin Broadus | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Calvin Broadus, $555.00M |
| Castle Island Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Champ Medici | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Champ Medici, $555.00M |

18

RIPPSCAHEN00020247

| Chapter One Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Coatue Management | PE/Buyout | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Kris Fredrickson JD, $555.00M |
| Connect Ventures (Venture Capital) | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| David Grutman | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, David Grutman, $555.00M |
| Digital (US) | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Dimitri Vegas | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Dimitri Vegas, $555.00M |
| Diplo | Other | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Drake Nur | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Drake Nur, $555.00M |
| DreamCrew | Corporation | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Eric Eisner | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Eric Eisner, $555.00M |
| Evan Longoria | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Evan Longoria, $555.00M |
| FEWOCiOUS | Corporation | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| FJ Labs | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Gal Gadot | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Gal Gadot, $555.00M |
| Gee Roberson | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Gee Roberson, $555.00M |
| Gerald Gillum | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Gerald Gillum, $555.00M |

19

RIPPSCAHEN00020248

| | | | | |
|---|---|---|---|---|
| Gibson Hazard | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Gibson Hazard, $555.00M |
| Global Tech Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Gwyneth Paltrow | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Gwyneth Paltrow, $555.00M |
| HOF Capital | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Human Capital | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Hypescale Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| I2BF Global Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Ignite (Software Development Applications) | VC-Backed Company | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| James Corden | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, James Corden, $555.00M |
| Jamil Davis | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Jamil Davis, $555.00M |
| Jason Derulo | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Jason Derulo, $555.00M |
| Jayne Andrews | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Jayne Andrews, $555.00M |
| Justin Bieber | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Justin Bieber, $555.00M |
| K2 Global | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| K5 Global | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Karan Wadhera | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Karan Wadhera, $555.00M |

RIPPSCAHEN00020249

| Kate Hudson | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Kate Hudson, $555.00M |
|---|---|---|---|---|
| Katie McGrath | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Katie McGrath, $555.00M |
| Keri Shahidi | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Keri Shahidi, $555.00M |
| Kevin Yorn | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Kevin Yorn, $555.00M |
| Kimberly Blackwell | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Kimberly Blackwell, $555.00M |
| Kinship Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Gwyneth Paltrow, $555.00M |
| Kora Management | PE/Buyout | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Larry Gagosian | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Larry Gagosian, $555.00M |
| Like Mike | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Like Mike, $555.00M |
| Lil Baby | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Lil Baby, $555.00M |
| Lil Durk | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Lil Durk, $555.00M |
| Mantis VC | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Marc Benioff | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Marc Benioff, $555.00M |
| Marcy Venture Partners | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Maria Sharapova | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Maria Sharapova, $555.00M |
| Matt Bauerschmidt | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Matt Bauerschmidt, $555.00M |

21

RIPPSCAHEN00020250

| | | | | |
|---|---|---|---|---|
| Matt Colon | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Matt Colon, $555.00M |
| Matte Babel | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Matte Babel, $555.00M |
| Matthew McConaughey | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Matthew McConaughey, $555.00M |
| Michael Ovitz | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Michael Ovitz, $555.00M |
| Mindy Kaling | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Mindy Kaling, $555.00M |
| Moj Mahdara | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Moj Mahdara, $555.00M |
| Nancy Twine | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Nancy Twine, $555.00M |
| New Enterprise Associates | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Nick Adler | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Nick Adler, $555.00M |
| Night Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Northstar.VC | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Palm Tree Crew Investments | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Paradigm (Crypto Fund) | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Matthew Huang, $555.00M |
| Paris Hilton | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Paris Hilton, $555.00M |
| Paul George | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Paul George, $555.00M |
| Plus Capital | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Polygon Studios | Corporation | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |

22

RIPPSCAHEN00020251

| Post Malone | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Post Malone, $555.00M |
|---|---|---|---|---|
| Quiet Capital | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Rick Yorn | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Rick Yorn, $555.00M |
| Ryan Tedder | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Ryan Tedder, $555.00M |
| Sam Feldt | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Sam Feldt, $555.00M |
| Scooter Braun | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Scooter Braun, $555.00M |
| Sea Capital | Investment Bank | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Seven Investments | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Shailene Woodley | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Shailene Woodley, $555.00M |
| Shawn Mendes | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Shawn Mendes, $555.00M |
| Shay Mitchell | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Shay Mitchell, $555.00M |
| Shrug Capital | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Solana | Hedge Fund | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Sound Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Stacey Bendet | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Stacey Bendet, $555.00M |
| Steve Aoki | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Steve Aoki, $555.00M |

23

RIPPSCAHEN00020252

| TA Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
|---|---|---|---|---|
| The Aventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| The Chainsmokers | Angel Group | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| The Ropart Asset Management Funds | PE/Buyout | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Thrive Capital | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Tiger Global Management | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, John Curtius, $555.00M |
| Tribe Capital | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Trina Spear | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Trina Spear, $555.00M |
| True Capital Management | Asset Manager | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Ty Baisden | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Ty Baisden, $555.00M |
| Ullas Naik | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Ullas Naik, $555.00M |
| Valhalla Ventures | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Warner Music Group | Corporation | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Wave7 | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |
| Yara Shahidi | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Yara Shahidi, $555.00M |
| Zoe Saldana | Angel (individual) | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, Zoe Saldana, $555.00M |
| ZoiBel | Venture Capital | Minority | Apr 2022 | #2. Early Stage VC (Series A): New Investor, Apr 2022, $555.00M |

RIPPSCAHEN00020253

| | | | | |
|---|---|---|---|---|
| Foundation Capital | Venture Capital | Minority | Dec 2021 | #1. Early Stage VC: New Investor, Dec 2021 |
| Green Bay Ventures | Venture Capital | Minority | Dec 2021 | #1. Early Stage VC: New Investor, Dec 2021 |
| RSJ Investments | PE/Buyout | Minority | Dec 2021 | #1. Early Stage VC: New Investor, Dec 2021 |
| Sax Capital | Secondary Buyer | Minority | Dec 2021 | #1. Early Stage VC: New Investor, Dec 2021 |
| Guy Oseary | Angel (individual) | Minority | | |

## Service Providers

### Service on a Deal (3)

| Service Provider Name | Service Provided | Service To | Deal Date | Deal # | Comments |
|---|---|---|---|---|---|
| Cooley | Legal Advisor | MoonPay | 13-Apr-2022 | 2 | |
| Gunderson Dettmer | Legal Advisor | Coatue Management | 13-Apr-2022 | 2 | |
| Orrick | Legal Advisor | Marcy Venture Partners | 13-Apr-2022 | 2 | |

## Lead Partners on Deals (74)

### Investors (73)

| Name | All Deals | Title | Representing | Deals | Phone | Email |
|---|---|---|---|---|---|---|
| Abel Tesfaye | 3 | Angel Investor | Abel Tesfaye | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Abel Tesfaye | 9 | Angel Investor | Abel Tesfaye | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (310) 853-2162 | |
| Adel Nur | 1 | Angel Investor | Adel Nur | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Afshin Shahidi | 1 | Angel Investor | Afshin Shahidi | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Ahmir Thompson | 6 | Angel Investor | Ahmir Thompson | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |

25

RIPPSCAHEN00020254

| Amir Esmailian | 3 | Angel Investor | Amir Esmailian | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Anthony Kiedis | 1 | Angel Investor | Anthony Kiedis | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Ashton Kutcher | 175 | Angel Investor | Ashton Kutcher | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (310) 867-7169 | ak@sound-ventures.com |
| Aubrey Graham | 7 | Angel Investor | Aubrey Graham | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| BLOND ISH | 1 | Angel Investor | BLOND ISH | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Brent Faiyaz | 4 | Angel Investor | Brent Faiyaz | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Brie Larson | 1 | Angel Investor | Brie Larson | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Bruce Willis | 2 | Angel Investor | Bruce Willis | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Calvin Broadus | 25 | Angel Investor | Calvin Broadus | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | calvin@casaverdecapital.com |
| Champ Medici | 1 | Angel Investor | Champ Medici | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| David Grutman | 6 | Angel Investor | David Grutman | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Dimitri Vegas | 2 | Angel Investor | Dimitri Vegas | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Drake Nur | 1 | Angel Investor | Drake Nur | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Eric Eisner | 1 | Angel Investor | Eric Eisner | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Evan Longoria | 4 | Angel Investor | Evan Longoria | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |

26

RIPPSCAHEN00020255

| Gal Gadot | 2 | Angel Investor | Gal Gadot | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Gee Roberson | 5 | Angel Investor | Gee Roberson | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Gerald Gillum | 3 | Angel Investor | Gerald Gillum | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Gibson Hazard | 1 | Angel Investor | Gibson Hazard | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Gwyneth Paltrow | 23 | Angel Investor | Gwyneth Paltrow | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (844) 983-4667 | gwyneth@goop.com |
| Gwyneth Paltrow | 1 | Co-Founder | Kinship Ventures | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| James Corden | 5 | Angel Investor | James Corden | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Jamil Davis | 2 | Angel Investor | Jamil Davis | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Jason Derulo | 7 | Angel Investor | Jason Derulo | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Jayne Andrews | 2 | Angel Investor | Jayne Andrews | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| John Curtius | 113 | Partner | Tiger Global Management | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | jcurtius@elliottmgmt.com |
| Justin Bieber | 8 | Angel Investor | Justin Bieber | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Karan Wadhera | 25 | Angel Investor | Karan Wadhera | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | karan@casaverdecapital.com |
| Kate Hudson | 5 | Angel Investor | Kate Hudson | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Katie McGrath | 1 | Angel Investor | Katie McGrath | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |

27

RIPPSCAHEN00020256

| | | | | | | |
|---|---|---|---|---|---|---|
| Keri Shahidi | 1 | Angel Investor | Keri Shahidi | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Kevin Yorn | 10 | Angel Investor | Kevin Yorn | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (615) 742-6551 | |
| Kimberly Blackwell | 1 | Angel Investor | Kimberly Blackwell | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Kris Fredrickson JD | 14 | Managing Partner | Coatue Management | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (212) 715-5100 | kfredrickson@coatue.com |
| Larry Gagosian | 1 | Angel Investor | Larry Gagosian | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Like Mike | 2 | Angel Investor | Like Mike | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Lil Baby | 4 | Angel Investor | Lil Baby | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Lil Durk | 1 | Angel Investor | Lil Durk | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Marc Benioff | 215 | Angel Investor | Marc Benioff | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | marc@salesforce.com |
| Maria Sharapova | 8 | Angel Investor | Maria Sharapova | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (908) 505-2546 | maria.sharapova@cliosnacks.com |
| Matt Bauerschmidt | 2 | Angel Investor | Matt Bauerschmidt | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Matt Colon | 2 | Angel Investor | Matt Colon | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Matte Babel | 1 | Angel Investor | Matte Babel | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Matthew Huang | 20 | Co-Founder, Managing Partner | Paradigm (Crypto Fund) | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | matthew.huang@paradigm.xyz |
| Matthew McConaughey | 5 | Angel Investor | Matthew McConaughey | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |

28

RIPPSCAHEN00020257

| Michael Ovitz | 60 | Angel Investor | Michael Ovitz | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (310) 300-2400 | |
| Mindy Kaling | 5 | Angel Investor | Mindy Kaling | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Moj Mahdara | 3 | Angel Investor | Moj Mahdara | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Nancy Twine | 1 | Angel Investor | Nancy Twine | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Nick Adler | 2 | Angel Investor | Nick Adler | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Ophelia Brown | 25 | Co-Founder, Managing Partner & Board Member | Blossom Capital | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +44 (0)20 7154 2020 | ophelia@blossomcap.com |
| Paris Hilton | 16 | Angel Investor | Paris Hilton | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (310) 274-7777 | philton@11-11media.com |
| Paul George | 6 | Angel Investor | Paul George | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Post Malone | 4 | Angel Investor | Post Malone | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Rick Yorn | 2 | Angel Investor | Rick Yorn | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Ryan Tedder | 10 | Angel Investor | Ryan Tedder | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Sam Feldt | 1 | Angel Investor | Sam Feldt | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Scooter Braun | 56 | Angel Investor | Scooter Braun | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (203) 662-1621 | scooter@tqventures.com |
| Shailene Woodley | 2 | Angel Investor | Shailene Woodley | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Shawn Mendes | 12 | Angel Investor | Shawn Mendes | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |

29

RIPPSCAHEN00020258

| Shay Mitchell | 2 | Angel Investor | Shay Mitchell | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Stacey Bendet | 2 | Angel Investor | Stacey Bendet | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Steve Aoki | 24 | Angel Investor | Steve Aoki | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (805) 886-6406 | |
| Trina Spear | 1 | Angel Investor | Trina Spear | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Ty Baisden | 3 | Angel Investor | Ty Baisden | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Ullas Naik | 276 | Angel Investor | Ullas Naik | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | ullas@streamlined.vc |
| Yara Shahidi | 1 | Angel Investor | Yara Shahidi | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | | |
| Zoe Saldana | 4 | Angel Investor | Zoe Saldana | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (855) 424-6323 | |

**Service Providers - Sell Side (1)**

| Name | All Deals | Title | Representing | Deals | Phone | Email |
|---|---|---|---|---|---|---|
| Derek Colla JD | 24 | Partner | Cooley | #2. Early Stage VC (Series A): Apr 2022, $555.00M, Completed | +1 (202) 842-7849 | dcolla@cooley.com |

## Investments | Buy Side (8)

| Company Name | Deal Date | Deal Type | Deal Size | Co-Investors | Company Stage | Industry | Lead Partner |
|---|---|---|---|---|---|---|---|
| Otherlife | 06-Jan-2023 | Merger/Acquisition | | | Generating Revenue | Media and Information Services (B2B) | Ivan Soto-Wright |
| Courtyard | 02-Nov-2022 | Seed Round | $7.00M | 6 | Generating Revenue | Other Financial Services | |
| Ntropy Network | 12-Oct-2022 | Early Stage VC (Series A) | $11.00M | 6 | Generating Revenue | Business/Productivity Software | |
| Footprint (Business/Productivity Software) | 03-Aug-2022 | Seed Round | $6.00M | 18 | Generating Revenue | Business/Productivity Software | |

30

RIPPSCAHEN00020259

| | | | | | | |
|---|---|---|---|---|---|---|
| UnicornDAO | 20-May-2022 | Early Stage VC | $4.50M | 12 | Startup | Other Financial Services |
| Bored Ape Yacht Club | 22-Mar-2022 | Seed Round | $449.99M | 50 | Generating Revenue | Other Financial Services |
| BCB Group | 24-Jan-2022 | Early Stage VC (Series A) | $60.50M | 20 | Generating Revenue | Other Financial Services |
| Yellow Card | 27-Sep-2021 | Later Stage VC (Series A) | $17.70M | 17 | Generating Revenue | Financial Software |

*† Indicates an Add-On*
*E Estimated*
*x Investor Exited Deal*

## Affiliates

**Subsidiaries (1)**

| Name | Industry | Location | Year Founded |
|---|---|---|---|
| Otherlife | Acquirer | Toronto, Canada | 2018 |

## Signals Summary

This company has a weekly growth rate of 1.12%, placing it in the 97th %ile of all growth rates tracked within PitchBook. Its underlying data points generate a size multiple that is 269x times larger than the median of all size multiples tracked within PitchBook, placing it in the 100th %ile of all size multiples tracked within PitchBook.





**Growth Rate Summary (Weekly)**          **Size Multiple Summary (x Median)**

31



## Signals History

Growth Rate History

Size Multiple History

## Social Media Signals

32

RIPPSCAHEN00020261

**Twitter Followers** 102,533



| Metric | MoonPay | All Companies Average |
|---|---|---|
| Twitter Followers | 102,533 | 13,024 |
| Growth Rate | 1.20% | 0.07% |
| Growth Rate Percentile | 99th | 41st |
| Size Multiple | 366x | 46.8x |
| Size Multiple Percentile | 99th | 50th |

## Web Signals

**Unique Website Visitors** 166,961
trailing 7 day average as of 31-Dec-2022



**Referring Domains** 3,933



| Metric | MoonPay | All Companies Average |
|---|---|---|
| SimilarWeb Unique Visitors | 166,961 | 16,783 |
| Growth Rate | 2.64% | -0.01% |
| Growth Rate Percentile | 92nd | 29th |
| Size Multiple | 574x | 57.6x |
| Size Multiple Percentile | 99th | 46th |

| Metric | MoonPay | All Companies Average |
|---|---|---|
| Majestic Referring Domains | 3,933 | 161 |
| Growth Rate | 1.17% | 0.08% |
| Growth Rate Percentile | 98th | 14th |
| Size Multiple | 282x | 11.6x |
| Size Multiple Percentile | 100th | 49th |

## Ranking And Distribution

**Weekly Growth** 1.12%, 97th %ile

33

RIPPSCAHEN00020262



| Percentile | Min Rate | Max Rate | Avg. Rate |
|---|---|---|---|
| 0-10 | -34.8% | -0.01% | -0.97% |
| 10-20 | 0.00% | 0.00% | 0.00% |
| 20-30 | - | - | - |
| 30-40 | - | - | - |
| 40-50 | - | - | - |
| 50-60 | - | - | - |
| 60-70 | - | - | - |
| 70-80 | - | - | - |
| 80-90 | 0.01% | 0.16% | 0.07% |
| 90-100 | 0.17% | 555% | 1.52% |

**Size Multiple** 269x, 100th %ile



| Percentile | Min Size | Max Size | Avg. Size |
|---|---|---|---|
| 0-10 | 0.00x | 0.12x | 0.06x |
| 10-20 | 0.13x | 0.21x | 0.17x |
| 20-30 | 0.22x | 0.43x | 0.35x |
| 30-40 | 0.44x | 0.64x | 0.56x |
| 40-50 | 0.65x | 0.93x | 0.80x |
| 50-60 | 0.94x | 1.40x | 1.16x |
| 60-70 | 1.41x | 2.21x | 1.77x |
| 70-80 | 2.22x | 3.94x | 2.97x |
| 80-90 | 3.95x | 9.79x | 6.12x |
| 90-100 | 9.80x | 500Kx | 157x |

34

RIPPSCAHEN00020263

## Employee Signals

**Employee Count** 301



| Company | Employee Count | Growth Rate | Growth Percentile | Size Multiple | Size Percentile |
|---|---|---|---|---|---|
| MoonPay | 301 | 0.25% | 75th | 12.0x | 90th |
| All Companies Average | 1,205 | 0.26% | 35th | 31.6x | 50th |

Company signals data was calculated against 2007404 companies within all companies.

Company Signals Population: Company Signals data is tracked for active companies (i.e. have not gone out of business) that haven't been exited from VC, PE, or Incubator/Accelerator. Social media presence is tracked only for companies that have a Facebook/Twitter account; web presence is tracked only for companies whose websites are tracked by SimilarWeb and Majestic.

## News

### Magic Eden taps MoonPay for easy access to NFTs

Magic Eden taps MoonPay for easy access to NFTs

Business Crast News | 14-Feb-2023
Tagged entities: MoonPay, Magic Eden

### Magic Eden partners with Moonpay to add payment alternatives

The duo will develop a solution to allow Magic Eden users to purchase NFTs using their credit cards, Google Pay, or Apple Pay.

Cryptoslate | 14-Feb-2023
Tagged entities: MoonPay, Magic Eden

### NFT marketplace Magic Eden and MoonPay partner on credit card payments

MoonPay has partnered with the NFT marketplace Magic Eden to enable users to purchase NFTs using credit cards.

CoinJournal | 14-Feb-2023
Tagged entities: MoonPay, Magic Eden

### NFT Marketplace Magic Eden partners with payment service MoonPay to allow users to purchase digital collectibles with a credit or debit card, Apple Pay or Google Pay (Rosie Perper/CoinDesk)

NFT Marketplace Magic Eden partners with payment service MoonPay to allow users to purchase digital collectibles with a credit or debit card, Apple Pay or Google Pay (Rosie Perper/CoinDesk)

News7h | 14-Feb-2023
Tagged entities: MoonPay, CoinDesk, Magic Eden

35

RIPPSCAHEN00020264

### NFT marketplace Magic Eden partners with payments service MoonPay to let users buy digital collectibles using credit or debit cards, Apple Pay, or Google Pay (Rosie Perper/CoinDesk)

Rosie Perper / CoinDesk: NFT marketplace Magic Eden partners with payments service MoonPay to let users buy digital collectibles using credit or debit cards, Apple Pay, or Google Pay

Techmeme | 14-Feb-2023
Tagged entities: **MoonPay**, **CoinDesk**, **Magic Eden**

### Magic Eden partners with Moonpay amid layoffs – Cryptopolitan

Magic Eden partners with Moonpay amid layoffs – Cryptopolitan

Business Crast News | 14-Feb-2023
Tagged entities: **MoonPay**, **Magic Eden**

### NFT Marketplace Magic Eden has partnered with MoonPay to offer credit card payments

NFT Marketplace Magic Eden has partnered with MoonPay to offer credit card payments

Technical Ripon | 13-Feb-2023
Tagged entities: **MoonPay**, **Magic Eden**

### MoonPay Expands Web3 Payments Ecosystem with Magic Eden Integration

The partnership will allow Magic Eden users to buy Ethereum and Polygon NFTs using credit cards.

NFTgators | 13-Feb-2023
Tagged entities: **MoonPay**

### MoonPay to Integrate Payment System into Magic Eden Marketplace and Launchpad

MoonPay and Magic Eden, the leading cross-chain NFT platform, have entered into a strategic partnership that will boost access to NFTs

Fintech Finance News | 13-Feb-2023
Tagged entities: **MoonPay**

### MONI/BitGift® Signs Partnership With MoonPay to Provide Visa Debit Card, Onramp and Offramp Services to BitGift

DELRAY BEACH, FL, Feb. 13, 2023 (GLOBE NEWSWIRE) -- via NewMediaWire – Moon Equity Holdings Corp. (OTC symbol MONI) announces its wholly owned...

GlobalNewsWire | 13-Feb-2023
Tagged entities: **MoonPay**, **BitGift**, **Moon Equity Holdings**

### Moonpay and Looksrare Partner to Bring Convenient NFT Purchasing to the Masses

On Thursday, the fiat-to-crypto onramp business Moonpay announced a multi-year partnership with the non-fungible token (NFT) marketplace Looksrare. According to the deal, Looksrare will...

Derek T McKinney | 09-Feb-2023
Tagged entities: **MoonPay**, **LooksRare**

### Moonpay and Looksrare Partner to Bring Convenient NFT Purchasing to the Masses – Bitcoin News

Moonpay and Looksrare Partner to Bring Convenient NFT Purchasing to the Masses – Bitcoin News - Crypto Press Cryptocurrencies News Network

Crypto Press | 09-Feb-2023
Tagged entities: **MoonPay**, **LooksRare**

### NFT Marketplace LooksRare Inks Deal with MoonPay to Onboard More Users

36

RIPPSCAHEN00020265

As part of the deal, LooksRare will allow users to buy and sell crypto exclusively through MoonPay.

NFTgators | 09-Feb-2023
Tagged entities: **MoonPay**, **LooksRare**

### Moonpay Announces Partnership With Looks Rare

Moonpay Announces Partnership With Looks Rare

Business Crast News | 09-Feb-2023
Tagged entities: **MoonPay**

### MoonPay Announces Partnership with LooksRare

Future plans for MoonPay & LooksRare partnership also include the integration of NFT Checkout, MoonPay's industry-first credit card checkout.

Fintech Finance | 09-Feb-2023
Tagged entities: **MoonPay**, **LooksRare**

### MoonPay has filed a notice of an exempt offering of securities to raise $5,678,231.00 in New Equity Investment.

According to filings with the U.S. Securities and Exchange Commission, MoonPay is raising $5,678,231.00 in new funding. Sources indicate as part of senior management Senior Executive, Maximilian Crown played a key role in securing the recent inves...

Intelligence 360 | 03-Feb-2023
Tagged entities: **MoonPay**

### 6+ things to know in MiamiTech: News from Locality Bank, MoonPay, Synapse, SVB, DataCore, PeakActivity, JPMorgan plus many opportunities

6+ things to know in MiamiTech: News from Locality Bank, MoonPay, Synapse, SVB, DataCore, PeakActivity, JPMorgan plus many opportunities

Refresh Miami | 27-Jan-2023
Tagged entities: **MoonPay**, **Chase Bank**, **DataCore**, **Locality Bank IO**, **Peak Activity**, **Silicon Valley Bank**

### BitPay Announces Partnership With MoonPay, Removes Bitcoin Trading Fees For Limited Time

BitPay's partnership with MoonPay is set to offer a superior buyer experience for those looking to purchase cryptocurrencies on the BitPay platform. Read Full Story

ForexTV | 26-Jan-2023
Tagged entities: **MoonPay**, **BitPay**

### BitPay Announces New Partnership with MoonPay

BitPay, has partnered with MoonPay to provide BitPay users with increased ways to buy cryptocurrency instantly, and at great rates.

Fintech Finance | 26-Jan-2023
Tagged entities: **MoonPay**, **BitPay**

### Moonpay acquires Nightshift in plan to attract more brands

Moonpay acquires Nightshift in plan to attract more brands

Business Crast News | 20-Jan-2023
Tagged entities: **MoonPay**, **Otherlife**

### Crypto Payments Company Moonpay Is Acquiring Web3 Creative Agency Nightshift, Rebranding As Other Lives

Crypto Payments Company Moonpay Is Acquiring Web3 Creative Agency Nightshift, Rebranding As Other Lives

37

RIPPSCAHEN00020266

Business Crast News | 20-Jan-2023
Tagged entities: MoonPay, Otherlife

### Crypto Payments Company MoonPay Acquiring Web3 Creative Agency Nightshift, Rebranding as Otherlife

Crypto payments infrastructure provider MoonPay is taking over Web3 creative agency Nightshift which will rebrand as Otherlife as part of the deal. The acquisition is to contribute to MoonPay's plan of establishing itself as a one-stop shop for br...

Cryptonews | 20-Jan-2023
Tagged entities: MoonPay, Otherlife, Web3

### MoonPay acquires web3 creative studio Nightshift in its first deal

Crypto infrastructure firm MoonPay will acquire the web3 creative agency Nightshift for an undisclosed amount.

The Block | 19-Jan-2023
Tagged entities: MoonPay, Otherlife

### Crypto Payments Startup MoonPay Buys Web3 Agency to Build One-Stop Shop for BrandsPatrick Kulp

DigitalGarner! Technology News UpdatesCrypto Payments Startup MoonPay Buys Web3 Agency to Build One-Stop Shop for BrandsPatrick Kulp - Digital Garner

Digital Garner | 19-Jan-2023
Tagged entities: MoonPay

### Crypto Payments Startup MoonPay Buys Web3 Agency to Build One-Stop Shop for Brands

The payments provider is buying tech-focused agency Nightshift.

Adweek | 19-Jan-2023
Tagged entities: MoonPay, Otherlife

## Filings (2)

| Type | Filed Date | Title |
| --- | --- | --- |
| D | 23-Jan-2023 | Notice of Exempt Offering of Securities |
| D | 02-Dec-2021 | Notice of Exempt Offering of Securities |

**Copyright © 2023 PitchBook Data, Inc. All rights reserved.**
**Provided under contract for the exclusive use of subscriber Karen Rutherford, WilmerHale.**

RIPPSCAHEN00020267