ERIC BALL (CSB No. 241327)
eball@fenwick.com
KIMBERLY CULP (CSB No. 238839)
kculp@fenwick.com
FENWICK & WEST LLP
801 California Street
Mountain View, CA 94041
Telephone: 650.988.8500
Facsimile: 650.938.5200

ANTHONY M. FARES (CSB No. 318065)
afares@fenwick.com
ETHAN M. THOMAS (CSB No. 338062)
ethomas@fenwick.com
FENWICK & WEST LLP
555 California Street, 12th Floor
San Francisco, CA 94104
Telephone: 415.875.2300

*Additional Counsel listed on next page*

Attorneys for Plaintiff
YUGA LABS, INC.

Louis W. Tompros (*pro hac vice*)
louis.tompros@wilmerhale.com
Monica Grewal (*pro hac vice*)
monica.grewal@wilmerhale.com
Scott W. Bertulli (*pro hac vice*)
scott.bertulli@wilmerhale.com
Tyler Carroll (*pro hac vice*)
tyler.carroll@wilmerhale.com
WILMER CUTLER PICKERING
    HALE AND DORR LLP
60 State Street
Boston, MA 02109
Telephone: (617) 526-6000
Fax: (617) 526-5000

Derek Gosma (SBN 274515)
derek.gosma@wilmerhale.com
Henry Nikogosyan (SBN 326277)
henry.nikogosyan@wilmerhale.com
WILMER CUTLER PICKERING
    HALE AND DORR LLP
350 South Grand Ave., Suite 2400
Los Angeles, CA 90071
Telephone: (213) 443-5300
Fax: (213) 443-5400

Attorneys for Defendants
Ryder Ripps and Jeremy Cahen

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION – Los Angeles

| | |
|---|---|
| YUGA LABS, INC.,<br><br>             Plaintiff,<br><br>     v.<br><br>RYDER RIPPS, JEREMY CAHEN,<br><br>             Defendants. | Case No.: 2:22-cv-04355-JFW-JEM<br><br>**JOINT EXHIBIT LIST**<br><br>Pretrial Conference Date:<br>             June 9, 2023, 8:00 a.m.<br><br>Hearings on Motions *in Limine*:<br>             June 16, 2023, 8:00 a.m.<br><br>Trial Date: June 27, 2023 |

1   MELISSA L. LAWTON (CSB No. 225452)
    mlawton@fenwick.com
2   FENWICK & WEST LLP
    228 Santa Monica Boulevard
3   Santa Monica, CA 90401
    Telephone: 310.434.4300
4

5   DAVID Y. SILLERS (*admitted pro hac vice*)
    david@clarelocke.com
6   KATHRYN HUMPHREY (*admitted pro hac vice*)
    kathryn@clarelocke.com
7   MEGAN L. MEIER (*admitted pro hac vice*)
    megan@clarelocke.com
8   CLARE LOCKE LLP
    10 Prince Street
9   Alexandria, VA 22314
    Telephone: 202.628.7400
10

11  Attorneys for Plaintiff
    YUGA LABS, INC.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Plaintiff Yuga Labs, Inc. and Defendants Ryder Ripps and Jeremy Cahen, by and through their counsel of record, respectfully submit their Joint Trial Exhibit List Pursuant to Local Rule 16-6.

Case Title: *Yuga Labs, Inc. v. Ryder Ripps and Jeremy Cahen*

Case No: 2:22-cv-04355-JFW-JEM

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1 | Lehman Depo Exhibit 1 | | |
| JTX-2 | Hickman Depo Exhibit 2 | | |
| JTX-7 | Hickman Depo Exhibit 7 | | |
| JTX-8 | Hickman Depo Exhibit 8 | | |
| JTX-9 | Hickman Depo Exhibit 9 | | |
| JTX-10 | Hickman Depo Exhibit 10 | | |
| JTX-11 | Hickman Depo Exhibit 11 | | |
| JTX-12 | Hickman Depo Exhibit 12 | | |
| JTX-13 | Hickman Depo Exhibit 13 | | |
| JTX-15 | Hickman Depo Exhibit 15 | | |
| JTX-16 | Hickman Depo Exhibit 16 | | |
| JTX-17 | Hickman Depo Exhibit 17 | | |
| JTX-20 | Hickman Depo Exhibit 20 | | |
| JTX-21 | Hickman Depo Exhibit 21 | | |
| JTX-22 | Hickman Depo Exhibit 22 | | |
| JTX-23 | Hickman Depo Exhibit 23 | | |
| JTX-24 | Hickman Depo Exhibit 24 | | |
| JTX-25 | Hickman Depo Exhibit 25 | | |
| JTX-26 | Hickman Depo Exhibit 26 | | |
| JTX-27 | Hickman Depo Exhibit 27 | | |
| JTX-28 | Hickman Depo Exhibit 28 | | |
| JTX-29 | Hickman Depo Exhibit 29 | | |
| JTX-31 | Hickman Depo Exhibit 31 | | |
| JTX-32 | Hickman Depo Exhibit 32 | | |
| JTX-33 | Hickman Depo Exhibit 33 | | |

[1] *An asterisk denotes an exhibit which a party may offer if the need arises.

| | | | |
|---|---|---|---|
| JTX-34 | Hickman Depo Exhibit 34 | | |
| JTX-36 | Hickman Depo Exhibit 36 | | |
| JTX-38 | Hickman Depo Exhibit 38 | | |
| JTX-39 | Hickman Depo Exhibit 39 | | |
| JTX-40 | Hickman Depo Exhibit 40 | | |
| JTX-41 | Hickman Depo Exhibit 41 | | |
| JTX-42 | Hickman Depo Exhibit 42 | | |
| JTX-44 | Hickman Depo Exhibit 44 | | |
| JTX-49 | Hickman Depo Exhibit 49 | | |
| JTX-50 | Hickman Depo Exhibit 50 | | |
| JTX-51 | Hickman Depo Exhibit 51 | | |
| JTX-52 | Hickman Depo Exhibit 52 | | |
| JTX-54 | Hickman Depo Exhibit 54 | | |
| JTX-55 | Hickman Depo Exhibit 55 | | |
| JTX-56 | Hickman Depo Exhibit 56 | | |
| JTX-58 | Hickman Depo Exhibit 58 | | |
| JTX-59 | Hickman Depo Exhibit 59 | | |
| JTX-60 | Hickman Depo Exhibit 60 | | |
| JTX-61 | Hickman Depo Exhibit 61 | | |
| JTX-63 | Hickman Depo Exhibit 63 | | |
| JTX-64 | Hickman Depo Exhibit 64 | | |
| JTX-66 | Hickman Depo Exhibit 66 | | |
| JTX-67 | Hickman Depo Exhibit 67 | | |
| JTX-68 | Hickman Depo Exhibit 68 | | |
| JTX-69 | Hickman Depo Exhibit 69 | | |
| JTX-71 | Hickman Depo Exhibit 71 | | |
| JTX-72 | Hickman Depo Exhibit 72 | | |
| JTX-80 | Cahen Depo Exhibit 80 | | |
| JTX-81* | Cahen Depo Exhibit 81 | | |
| JTX-82 | Cahen Depo Exhibit 82 | | |
| JTX-84 | Cahen Depo Exhibit 84 | | |
| JTX-85 | Cahen Depo Exhibit 85 | | |
| JTX-86 | Cahen Depo Exhibit 86 | | |
| JTX-87 | Cahen Depo Exhibit 87 | | |

| | | | |
|---|---|---|---|
| JTX-88 | Cahen Depo Exhibit 88 | | |
| JTX-89 | Cahen Depo Exhibit 89 | | |
| JTX-90 | Cahen Depo Exhibit 90 | | |
| JTX-91 | Cahen Depo Exhibit 91 | | |
| JTX-92 | Cahen Depo Exhibit 92 | | |
| JTX-94 | Cahen Depo Exhibit 94 | | |
| JTX-95 | Cahen Depo Exhibit 95 | | |
| JTX-96 | Cahen Depo Exhibit 96 | | |
| JTX-97 | Cahen Depo Exhibit 97 | | |
| JTX-98 | Cahen Depo Exhibit 98 | | |
| JTX-99 | Cahen Depo Exhibit 99 | | |
| JTX-100 | Cahen Depo Exhibit 100 | | |
| JTX-101 | Cahen Depo Exhibit 101 | | |
| JTX-102 | Cahen Depo Exhibit 102 | | |
| JTX-103 | Cahen Depo Exhibit 103 | | |
| JTX-104 | Cahen Depo Exhibit 104 | | |
| JTX-105 | Cahen Depo Exhibit 105 | | |
| JTX-107 | Cahen Depo Exhibit 107 | | |
| JTX-108 | Cahen Depo Exhibit 108 | | |
| JTX-109 | Cahen Depo Exhibit 109 | | |
| JTX-110 | Cahen Depo Exhibit 110 | | |
| JTX-111 | Ripps Depo Exhibit 111 | | |
| JTX-113 | Ripps Depo Exhibit 113 | | |
| JTX-114 | Ripps Depo Exhibit 114 | | |
| JTX-115* | Ripps Depo Exhibit 115 | | |
| JTX-116 | Ripps Depo Exhibit 116 | | |
| JTX-117 | Ripps Depo Exhibit 117 | | |
| JTX-118 | Ripps Depo Exhibit 118 | | |
| JTX-119 | Ripps Depo Exhibit 119 | | |
| JTX-120 | Ripps Depo Exhibit 120 | | |
| JTX-123 | Ripps Depo Exhibit 123 | | |
| JTX-124 | Ripps Depo Exhibit 124 | | |
| JTX-125 | Ripps Depo Exhibit 125 | | |
| JTX-126 | Ripps Depo Exhibit 126 | | |

| | | | |
|---|---|---|---|
| JTX-127 | Ripps Depo Exhibit 127 | | |
| JTX-128 | Ripps Depo Exhibit 128 | | |
| JTX-129 | Ripps Depo Exhibit 129 | | |
| JTX-130 | Ripps Depo Exhibit 130 | | |
| JTX-131 | Ripps Depo Exhibit 131 | | |
| JTX-132 | Ripps Depo Exhibit 132 | | |
| JTX-133 | Ripps Depo Exhibit 133 | | |
| JTX-134 | Ripps Depo Exhibit 134 | | |
| JTX-135 | Ripps Depo Exhibit 135 | | |
| JTX-136 | Ripps Depo Exhibit 136 | | |
| JTX-137 | Ripps Depo Exhibit 137 | | |
| JTX-138 | Ripps Depo Exhibit 138 | | |
| JTX-141 | Garner Depo Exhibit 141 | | |
| JTX-144 | Garner Depo Exhibit 144 | | |
| JTX-145 | Garner Depo Exhibit 145 | | |
| JTX-146 | Garner Depo Exhibit 146 | | |
| JTX-147 | Garner Depo Exhibit 147 | | |
| JTX-148 | Garner Depo Exhibit 148 | | |
| JTX-151 | Garner Depo Exhibit 151 | | |
| JTX-152 | Garner Depo Exhibit 152 | | |
| JTX-153 | Garner Depo Exhibit 153 | | |
| JTX-154 | Garner Depo Exhibit 154 | | |
| JTX-155 | Garner Depo Exhibit 155 | | |
| JTX-157 | Garner Depo Exhibit 157 | | |
| JTX-158 | Garner Depo Exhibit 158 | | |
| JTX-159 | Garner Depo Exhibit 159 | | |
| JTX-160 | Garner Depo Exhibit 160 | | |
| JTX-161 | Garner Depo Exhibit 161 | | |
| JTX-162 | Garner Depo Exhibit 162 | | |
| JTX-163 | Garner Depo Exhibit 163 | | |
| JTX-165 | Garner Depo Exhibit 165 | | |
| JTX-166 | Garner Depo Exhibit 166 | | |
| JTX-167 | Garner Depo Exhibit 167 | | |
| JTX-169 | Garner Depo Exhibit 169 | | |

| JTX-170 | Garner Depo Exhibit 170 | | |
|---------|-------------------------|---|---|
| JTX-171 | Garner Depo Exhibit 171 | | |
| JTX-172 | Garner Depo Exhibit 172 | | |
| JTX-173 | Garner Depo Exhibit 173 | | |
| JTX-174 | Garner Depo Exhibit 174 | | |
| JTX-175 | Garner Depo Exhibit 175 | | |
| JTX-176 | Garner Depo Exhibit 176 | | |
| JTX-177 | Garner Depo Exhibit 177 | | |
| JTX-178 | Garner Depo Exhibit 178 | | |
| JTX-179 | Garner Depo Exhibit 179 | | |
| JTX-180 | Garner Depo Exhibit 180 | | |
| JTX-181 | Garner Depo Exhibit 181 | | |
| JTX-182 | Garner Depo Exhibit 182 | | |
| JTX-183 | Garner Depo Exhibit 183 | | |
| JTX-201* | Solano Depo Exhibit 201 | | |
| JTX-202* | Solano Depo Exhibit 202 | | |
| JTX-203* | Solano Depo Exhibit 203 | | |
| JTX-204* | Solano Depo Exhibit 204 | | |
| JTX-205* | Solano Depo Exhibit 205 | | |
| JTX-206 | Solano Depo Exhibit 206 | | |
| JTX-207 | Solano Depo Exhibit 207 | | |
| JTX-208* | Solano Depo Exhibit 208 | | |
| JTX-209 | Solano Depo Exhibit 209 | | |
| JTX-210* | Solano Depo Exhibit 210 | | |
| JTX-211 | Solano Depo Exhibit 211 | | |
| JTX-212 | Solano Depo Exhibit 212 | | |
| JTX-213 | Solano Depo Exhibit 213 | | |
| JTX-214* | Solano Depo Exhibit 214 | | |
| JTX-215* | Solano Depo Exhibit 215 | | |
| JTX-216* | Solano Depo Exhibit 216 | | |
| JTX-217* | Solano Depo Exhibit 217 | | |
| JTX-218* | Solano Depo Exhibit 218 | | |
| JTX-219* | Muniz Depo Exhibit 219 | | |
| JTX-220* | Muniz Depo Exhibit 220 | | |

| JTX-221 | Muniz Depo Exhibit 221 | | |
|---------|------------------------|---|---|
| JTX-222* | Muniz Depo Exhibit 222 | | |
| JTX-223* | Muniz Depo Exhibit 223 | | |
| JTX-224 | Muniz Depo Exhibit 224 | | |
| JTX-225 | Muniz Depo Exhibit 225 | | |
| JTX-226* | Muniz Depo Exhibit 226 | | |
| JTX-227* | Muniz Depo Exhibit 227 | | |
| JTX-230 | Muniz Depo Exhibit 230 | | |
| JTX-231* | Muniz Depo Exhibit 231 | | |
| JTX-232* | Muniz Depo Exhibit 232 | | |
| JTX-233* | Muniz Depo Exhibit 233 | | |
| JTX-234 | Muniz Depo Exhibit 234 | | |
| JTX-235 | Muniz Depo Exhibit 235 | | |
| JTX-236* | Muniz Depo Exhibit 236 | | |
| JTX-237* | Muniz Depo Exhibit 237 | | |
| JTX-238 | Muniz Depo Exhibit 238 | | |
| JTX-239 | Muniz Depo Exhibit 239 | | |
| JTX-240 | Muniz Depo Exhibit 240 | | |
| JTX-241 | Muniz Depo Exhibit 241 | | |
| JTX-242 | Muniz Depo Exhibit 242 | | |
| JTX-244* | Muniz Depo Exhibit 244 | | |
| JTX-245* | Muniz Depo Exhibit 245 | | |
| JTX-247* | Muniz Depo Exhibit 247 | | |
| JTX-248* | Muniz Depo Exhibit 248 | | |
| JTX-249 | Muniz Depo Exhibit 249 | | |
| JTX-250* | Muniz Depo Exhibit 250 | | |
| JTX-251* | Atalay Depo Exhibit 251 | | |
| JTX-252* | Atalay Depo Exhibit 252 | | |
| JTX-253* | Atalay Depo Exhibit 253 | | |
| JTX-254* | Atalay Depo Exhibit 254 | | |
| JTX-255* | Atalay Depo Exhibit 255 | | |
| JTX-256* | Oseary Depo Exhibit 256 | | |
| JTX-257* | Oseary Depo Exhibit 257 | | |
| JTX-258* | Oseary Depo Exhibit 258 | | |

| | | | |
|---|---|---|---|
| JTX-259* | Oseary Depo Exhibit 259 | | |
| JTX-260* | Oseary Depo Exhibit 260 | | |
| JTX-261* | Oseary Depo Exhibit 261 | | |
| JTX-262* | Oseary Depo Exhibit 262 | | |
| JTX-263* | Oseary Depo Exhibit 263 | | |
| JTX-264 | Oseary Depo Exhibit 264 | | |
| JTX-265* | Oseary Depo Exhibit 265 | | |
| JTX-266* | Aronow Depo Exhibit266 | | |
| JTX-267* | Aronow Depo Exhibit 267 | | |
| JTX-268* | Aronow Depo Exhibit 268 | | |
| JTX-269* | Aronow Depo Exhibit 269 | | |
| JTX-270* | Aronow Depo Exhibit 270 | | |
| JTX-271* | Aronow Depo Exhibit 271 | | |
| JTX-272* | Aronow Depo Exhibit 272 | | |
| JTX-273* | Aronow Depo Exhibit 273 | | |
| JTX-274* | Aronow Depo Exhibit 274 | | |
| JTX-275* | Aronow Depo Exhibit 275 | | |
| JTX-276* | Aronow Depo Exhibit 276 | | |
| JTX-277* | Aronow Depo Exhibit 277 | | |
| JTX-278* | Aronow Depo Exhibit 278 | | |
| JTX-279* | Aronow Depo Exhibit 279 | | |
| JTX-280* | Aronow Depo Exhibit 280 | | |
| JTX-281* | Aronow Depo Exhibit 281 | | |
| JTX-282* | Aronow Depo Exhibit 282 | | |
| JTX-283 | Aronow Depo Exhibit 283 | | |
| JTX-284 | Aronow Depo Exhibit 284 | | |
| JTX-285 | Aronow Depo Exhibit 285 | | |
| JTX-286 | Aronow Depo Exhibit 286 | | |
| JTX-287 | Aronow Depo Exhibit 287 | | |
| JTX-288 | Aronow Depo Exhibit 288 | | |
| JTX-289 | Aronow Depo Exhibit 289 | | |
| JTX-290* | Aronow Depo Exhibit 290 | | |
| JTX-291* | Aronow Depo Exhibit 291 | | |
| JTX-292 | Aronow Depo Exhibit 292 | | |

| | | | |
|---|---|---|---|
| JTX-293 | Aronow Depo Exhibit 293 | | |
| JTX-294 | Aronow Depo Exhibit 294 | | |
| JTX-295* | Aronow Depo Exhibit 295 | | |
| JTX-296 | Aronow Depo Exhibit 296 | | |
| JTX-297* | Aronow Depo Exhibit 297 | | |
| JTX-298* | Aronow Depo Exhibit 298 | | |
| JTX-299* | Aronow Depo Exhibit 299 | | |
| JTX-300* | Berger Depo Exhibit 01 | | |
| JTX-301* | Berger Depo Exhibit 03 | | |
| JTX-302* | Berger Depo Exhibit 04 | | |
| JTX-303 | Berger Depo Exhibit 05 | | |
| JTX-304* | Berger Depo Exhibit 07 | | |
| JTX-305* | Berger Depo Exhibit 09 | | |
| JTX-306* | Berger Depo Exhibit 22 | | |
| JTX-307 | Berger/Cahen Depo Exhibit 28 | | |
| JTX-308* | Kindler Depo Exhibit 01 | | |
| JTX-309* | Kindler Depo Exhibit 02 | | |
| JTX-310* | O'Laughlin Depo Exhibit 01 | | |
| JTX-311 | O'Laughlin Depo Exhibit 02 | | |
| JTX-312 | O'Laughlin Depo Exhibit 03 | | |
| JTX-313* | O'Laughlin Depo Exhibit 04 | | |
| JTX-314* | O'Laughlin Depo Exhibit 05 | | |
| JTX-315* | O'Laughlin Depo Exhibit 06 | | |
| JTX-316* | O'Laughlin Depo Exhibit 07 | | |
| JTX-317* | O'Laughlin Depo Exhibit 08 | | |
| JTX-318* | O'Laughlin Depo Exhibit 09 | | |
| JTX-319* | O'Laughlin Depo Exhibit 10 | | |
| JTX-320* | O'Laughlin Depo Exhibit 11 | | |
| JTX-401* | Ehrlund Depo Exhibit 401 | | |
| JTX-402* | Ehrlund Depo Exhibit 402 | | |
| JTX-403* | Ehrlund Depo Exhibit 403 | | |
| JTX-404* | Ehrlund Depo Exhibit 404 | | |
| JTX-405* | Ehrlund Depo Exhibit 405 | | |
| JTX-406 | Ehrlund Depo Exhibit 406 | | |

| JTX-407 | Ehrlund Depo Exhibit 407 | | |
|---|---|---|---|
| JTX-408 | Ehrlund Depo Exhibit 408 | | |
| JTX-409 | Ehrlund Depo Exhibit409 | | |
| JTX-410 | Ehrlund Depo Exhibit 410 | | |
| JTX-411 | Ehrlund Depo Exhibit 411 | | |
| JTX-412* | Ehrlund Depo Exhibit 412 | | |
| JTX-413* | Ehrlund Depo Exhibit 413 | | |
| JTX-414 | Ehrlund Depo Exhibit 414 | | |
| JTX-502* | Cline Depo Exhibit 502 | | |
| JTX-504* | Cline Depo Exhibit 504 | | |
| JTX-505* | Cline Depo Exhibit 505 | | |
| JTX-513* | Cline Depo Exhibit 513 | | |
| JTX-520* | Cline Depo Exhibit 520 | | |
| JTX-521* | Cline Depo Exhibit 521 | | |
| JTX-522* | Cline Depo Exhibit 522 | | |
| JTX-523* | Cline Depo Exhibit 523 | | |
| JTX-524* | Cline Depo Exhibit 524 | | |
| JTX-525* | Cline Depo Exhibit 525 | | |
| JTX-600 | YUGALABS_00031370 | | |
| JTX-601 | YUGALABS_00040355 | | |
| JTX-603 | YUGALABS_00036186 - YUGALABS_00036199 | | |
| JTX-604 | YUGALABS_00036595 | | |
| JTX-605 | YUGALABS_00032572 | | |
| JTX-606 | YUGALABS_00002244 | | |
| JTX-607 | YUGALABS_00030223 - YUGALABS_00030230 | | |
| JTX-608 | YUGALABS_00015993 - YUGALABS_00015995 | | |
| JTX-611 | YUGALABS_00027531 | | |
| JTX-612 | YUGALABS_00002269 | | |
| JTX-613 | YUGALABS_00029704 - YUGALABS_00029719 | | |
| JTX-614 | YUGALABS_00002049 - YUGALABS_00002060 | | |

| | | | |
|---|---|---|---|
| JTX-616 | YUGALABS_00002094 - YUGALABS_00002107 | | |
| JTX-617 | YUGALABS_00033962 - YUGALABS_00033974 | | |
| JTX-618 | YUGALABS_00040362 - YUGALABS_00040368 | | |
| JTX-619 | YUGALABS_00040369 - YUGALABS_00040372 | | |
| JTX-620* | Yuga Labs' Motion for Summary Judgment Exhibit 25 | | |
| JTX-621 | Yuga Labs' Motion for Summary Judgment Exhibit 26 | | |
| JTX-627 | Yuga Labs' Motion for Summary Judgment Exhibit 29 | | |
| JTX-630 | LEHMAN0000047 - LEHMAN0000049 | | |
| JTX-631 | LEHMAN0000077 | | |
| JTX-633* | Yuga Labs' Motion for Summary Judgment Exhibit 35 | | |
| JTX-642* | Yuga Labs' Motion for Summary Judgment Exhibit 44 | | |
| JTX-643* | Yuga Labs' Motion for Summary Judgment Exhibit 45 | | |
| JTX-644* | YUGALABS_00040559 - YUGALABS_00040562 | | |
| JTX-645* | YUGALABS_00040563 - YUGALABS_00040565 | | |
| JTX-646* | YUGALABS_00040566 - YUGALABS_00040572 | | |
| JTX-647* | YUGALABS_00040573 - YUGALABS_00040576 | | |
| JTX-648* | YUGALABS_00040577 - YUGALABS_00040588 | | |
| JTX-649* | YUGALABS_00040513 - YUGALABS_00040518 | | |
| JTX-650* | YUGALABS_00040519 - YUGALABS_00040524 | | |
| JTX-651* | YUGALABS_00040525 - YUGALABS_00040532 | | |

| | | | |
|---|---|---|---|
| JTX-652* | YUGALABS_00040533 - YUGALABS_00040542 | | |
| JTX-653* | YUGALABS_00040543 - YUGALABS_00040545 | | |
| JTX-654* | YUGALABS_00040546 - YUGALABS_00040553 | | |
| JTX-655* | YUGALABS_00040554 - YUGALABS_00040558 | | |
| JTX-656* | YUGALABS_00040495 - YUGALABS_00040498 | | |
| JTX-657* | YUGALABS_00040499 - YUGALABS_00040502 | | |
| JTX-658* | YUGALABS_00040503 - YUGALABS_00040506 | | |
| JTX-659* | YUGALABS_00040507 - YUGALABS_00040512 | | |
| JTX-660* | YUGALABS_00040479 - YUGALABS_00040482 | | |
| JTX-661* | YUGALABS_00040483 - YUGALABS_00040485 | | |
| JTX-662* | YUGALABS_00040486 - YUGALABS_00040489 | | |
| JTX-663* | YUGALABS_00040490 - YUGALABS_00040494 | | |
| JTX-664* | YUGALABS_00040461 - YUGALABS_00040465 | | |
| JTX-665* | YUGALABS_00040466 - YUGALABS_00040469 | | |
| JTX-666* | YUGALABS_00040470 - YUGALABS_00040473 | | |
| JTX-667* | YUGALABS_00040474 - YUGALABS_00040478 | | |
| JTX-669 | YUGALABS_00030121 | | |
| JTX-670 | YUGALABS_00030104 | | |
| JTX-671 | YUGALABS_00031325 | | |
| JTX-672 | YUGALABS_00002602 | | |
| JTX-673 | YUGALABS_00015424 | | |
| JTX-675 | YUGALABS_00030346 | | |
| JTX-676 | YUGALABS_00029889 | | |

| | | | |
|---|---|---|---|
| 1 | JTX-677 | YUGALABS_00015439 | | |
| 2 | JTX-682 | YUGALABS_00040374 | | |
| 3 | JTX-683 | YUGALABS_00036242 - YUGALABS_00036244 | | |
| 4 | JTX-684 | YUGALABS_00015425 | | |
| 5 | JTX-685 | YUGALABS_00040429 | | |
| 6 | JTX-686 | YUGALABS_00015999 | | |
| 7 | JTX-687 | YUGALABS_00000617 | | |
| | JTX-688 | YUGALABS_00000619 | | |
| 8 | JTX-689 | YUGALABS_00000541 | | |
| 9 | JTX-690 | YUGALABS_00000565 | | |
| 10 | JTX-691 | YUGALABS_00002417 | | |
| 11 | JTX-692 | YUGALABS_00031173 | | |
| 12 | JTX-696 | YUGALABS_00014079 - YUGALABS_00014082 | | |
| 13 | JTX-697 | YUGALABS_00000536 | | |
| | JTX-698 | YUGALABS_00000542 | | |
| 14 | JTX-699 | YUGALABS_00015399 | | |
| 15 | JTX-701 | YUGALABS_00040375 | | |
| 16 | JTX-704 | YUGALABS_00031334 | | |
| 17 | JTX-705 | YUGALABS_00002625 - YUGALABS_00002634 | | |
| 18 | JTX-706 | YUGALABS_00040377 | | |
| 19 | JTX-707 | YUGALABS_00040376 | | |
| 20 | JTX-709 | YUGALABS_00002033 | | |
| | JTX-710 | YUGALABS_00027520 | | |
| 21 | JTX-713 | YUGALABS_00027491 | | |
| 22 | JTX-715 | YUGALABS_00027523 | | |
| 23 | JTX-719 | YUGALABS_00040410 | | |
| 24 | JTX-721* | Yuga Labs' Motion for Summary Judgment Exhibit 105 | | |
| 25 | JTX-722* | Yuga Labs' Motion for Summary Judgment Exhibit 106 | | |
| 26 | JTX-723* | Yuga Labs' Motion for Summary Judgment Exhibit 107 | | |
| 27 | JTX-800 | LEHMAN0000294 | | |
| 28 | | | | |

| | | | |
|---|---|---|---|
| JTX-801 | Team ApeMarket Discord (PDF) | | |
| JTX-802 | LEHMAN0000314 | | |
| JTX-803 | RRBAYC Telegram Messages.html (PDF) | | |
| JTX-804 | RRBAYC Telegram Messages2.html (PDF) | | |
| JTX-805 | 10,000 Ape Images | | |
| JTX-806 | LEHMAN0000308 | | |
| JTX-807 | YUGALABS_00043404 | | |
| JTX-808 | YUGALABS_00043484 | | |
| JTX-809 | YUGALABS_00043490 | | |
| JTX-812 | YUGALABS_00002334 | | |
| JTX-813 | YUGALABS_00030108 | | |
| JTX-814 | YUGALABS_00000538 | | |
| JTX-817 | RIPPSCAHEN00002252 | | |
| JTX-818 | YUGALABS_00030078 | | |
| JTX-831 | RIPPSCAHEN00000304 | | |
| JTX-832 | YUGALABS_00029814 - YUGALABS_00029819 | | |
| JTX-841 | YUGALABS_00029089 | | |
| JTX-857 | YUGALABS_00030109 | | |
| JTX-869 | YUGALABS_00030069 | | |
| JTX-871 | YUGALABS_00027522 | | |
| JTX-874 | YUGALABS_00030233 | | |
| JTX-876* | YUGALABS_00029977 - YUGALABS_00029978 | | |
| JTX-877* | YUGALABS_00029990 - YUGALABS_00029991 | | |
| JTX-878* | YUGALABS_00030058 - YUGALABS_00030059 | | |
| JTX-879* | YUGALABS_00030079 - YUGALABS_00030080 | | |
| JTX-880* | YUGALABS_00030092 - YUGALABS_00030093 | | |
| JTX-881* | YUGALABS_00030099 - YUGALABS_00030100 | | |

| | | | |
|---|---|---|---|
| JTX-882* | YUGALABS_00030106 - YUGALABS_00030107 | | |
| JTX-883* | YUGALABS_00030114 - YUGALABS_00030115 | | |
| JTX-884* | YUGALABS_00030118 - YUGALABS_00030119 | | |
| JTX-885* | YUGALABS_00030129 - YUGALABS_00030130 | | |
| JTX-886* | YUGALABS_00030134 - YUGALABS_00030135 | | |
| JTX-887* | YUGALABS_00030138 - YUGALABS_00030139 | | |
| JTX-888* | YUGALABS_00030142 - YUGALABS_00030143 | | |
| JTX-889* | YUGALABS_00030146 - YUGALABS_00030147 | | |
| JTX-890* | YUGALABS_00030150 - YUGALABS_00030151 | | |
| JTX-891* | YUGALABS_00030155 - YUGALABS_00030156 | | |
| JTX-892* | YUGALABS_00030160 - YUGALABS_00030162 | | |
| JTX-893* | YUGALABS_00030166 - YUGALABS_00030168 | | |
| JTX-894* | YUGALABS_00030172 - YUGALABS_00030174 | | |
| JTX-895* | YUGALABS_00030177 - YUGALABS_00030179 | | |
| JTX-896* | YUGALABS_00030182 - YUGALABS_00030184 | | |
| JTX-897* | YUGALABS_00030187 - YUGALABS_00030194 | | |
| JTX-898* | YUGALABS_00030195 - YUGALABS_00030202 | | |
| JTX-899* | YUGALABS_00030205 - YUGALABS_00030207 | | |
| JTX-906 | YUGALABS_00030152 - YUGALABS_00030153 | | |
| JTX-908 | YUGALABS_00030208 - YUGALABS_00030209 | | |

| | | | |
|---|---|---|---|
| JTX-909 | YUGALABS_00030157 - YUGALABS_00030158 | | |
| JTX-911 | YUGALABS_00030163 - YUGALABS_00030164 | | |
| JTX-912 | YUGALABS_00030185 - YUGALABS_00030186 | | |
| JTX-914 | YUGALABS_00000586 | | |
| JTX-915 | RIPPSCAHEN00013270 | | |
| JTX-916 | YUGALABS_00030132 | | |
| JTX-917 | YUGALABS_00015423 | | |
| JTX-918 | LEHMAN0000013 - LEHMAN0000066 | | |
| JTX-919 | YUGALABS_00000610 | | |
| JTX-922 | YUGALABS_00029821 | | |
| JTX-923 | YUGALABS_00029829 | | |
| JTX-924 | YUGALABS_00029831 | | |
| JTX-938 | YUGALABS_00029900 | | |
| JTX-943 | YUGALABS_00002737 | | |
| JTX-957 | RIPPSCAHEN00001294 | | |
| JTX-958 | RIPPSCAHEN00001295 | | |
| JTX-959 | RIPPSCAHEN00001297 | | |
| JTX-960 | RIPPSCAHEN00001299 | | |
| JTX-961 | RIPPSCAHEN00001300 | | |
| JTX-962 | RIPPSCAHEN00001302 | | |
| JTX-963 | RIPPSCAHEN00001304 | | |
| JTX-964 | RIPPSCAHEN00001309 | | |
| JTX-965 | RIPPSCAHEN00001310 | | |
| JTX-966 | LEHMAN0000207 | | |
| JTX-967 | LEHMAN0000214 | | |
| JTX-968 | LEHMAN0000215 | | |
| JTX-969 | YUGALABS_00032047 | | |
| JTX-970 | LEHMAN0000241 | | |
| JTX-971 | LEHMAN0000203 | | |
| JTX-972 | YUGALABS_00043510 | | |
| JTX-973 | YUGALABS_00043514 | | |

| | | | |
|---|---|---|---|
| JTX-974 | YUGALABS_00043519 | | |
| JTX-975 | YUGALABS_00043524 | | |
| JTX-977 | LEHMAN0000159 | | |
| JTX-978 | LEHMAN0000160 | | |
| JTX-979 | LEHMAN0000171 | | |
| JTX-980 | LEHMAN0000134 | | |
| JTX-981 | LEHMAN0000135 | | |
| JTX-982 | LEHMAN0000302 | | |
| JTX-985 | LEHMAN0000078 | | |
| JTX-986 | LEHMAN0000081 | | |
| JTX-1002 | LEHMAN0000166 - LEHMAN0000169 | | |
| JTX-1003 | LEHMAN0000141 | | |
| JTX-1008 | LEHMAN0000108 - LEHMAN0000110 | | |
| JTX-1009 | LEHMAN0000111 | | |
| JTX-1010 | LEHMAN0000112 | | |
| JTX-1011 | LEHMAN0000113 | | |
| JTX-1012 | LEHMAN0000114 | | |
| JTX-1013 | LEHMAN0000115 | | |
| JTX-1014 | LEHMAN0000116 | | |
| JTX-1015 | LEHMAN0000117 | | |
| JTX-1016 | LEHMAN0000118 | | |
| JTX-1017 | LEHMAN0000119 | | |
| JTX-1018 | LEHMAN0000120 | | |
| JTX-1019 | LEHMAN0000121 | | |
| JTX-1020 | LEHMAN0000158 | | |
| JTX-1021 | LEHMAN0000196 | | |
| JTX-1022 | LEHMAN0000197 | | |
| JTX-1023 | LEHMAN0000208 | | |
| JTX-1024 | LEHMAN0000209 | | |
| JTX-1027 | YUGALABS_00000545 | | |
| JTX-1028 | YUGALABS_00000569 | | |
| JTX-1029 | YUGALABS_00002683 - YUGALABS_00002686 | | |

| | | | |
|---|---|---|---|
| JTX-1030 | YUGALABS_00000570 | | |
| JTX-1031 | YUGALABS_00000580 | | |
| JTX-1032 | YUGALABS_00000589 | | |
| JTX-1033 | YUGALABS_00000605 | | |
| JTX-1034 | YUGALABS_00000624 | | |
| JTX-1035 | YUGALABS_00000629 | | |
| JTX-1037 | YUGALABS_00002041 | | |
| JTX-1038 | YUGALABS_00002247 | | |
| JTX-1039 | YUGALABS_00015413 | | |
| JTX-1040 | YUGALABS_00015414 | | |
| JTX-1041 | YUGALABS_00015417 | | |
| JTX-1042 | YUGALABS_00015996 | | |
| JTX-1043 | YUGALABS_00027693 | | |
| JTX-1045 | YUGALABS_00030050 | | |
| JTX-1046 | YUGALABS_00030068 | | |
| JTX-1047 | YUGALABS_00030236 | | |
| JTX-1048 | YUGALABS_00030238 | | |
| JTX-1049 | YUGALABS_00030243 | | |
| JTX-1050 | YUGALABS_00031204 | | |
| JTX-1052 | YUGALABS_00031302 | | |
| JTX-1053 | YUGALABS_00031303 - YUGALABS_00031316 | | |
| JTX-1054 | YUGALABS_00031324 | | |
| JTX-1055 | YUGALABS_00031326 | | |
| JTX-1056 | YUGALABS_00031327 | | |
| JTX-1057 | YUGALABS_00031328 | | |
| JTX-1058 | YUGALABS_00031329 | | |
| JTX-1059 | YUGALABS_00031330 | | |
| JTX-1060 | YUGALABS_00031333 | | |
| JTX-1061 | YUGALABS_00031335 | | |
| JTX-1062 | YUGALABS_00031357 | | |
| JTX-1063 | YUGALABS_00031359 | | |
| JTX-1064 | YUGALABS_00031367 | | |
| JTX-1065 | YUGALABS_00031397 | | |

| | | | |
|---|---|---|---|
| JTX-1066 | YUGALABS_00031432 | | |
| JTX-1068 | YUGALABS_00031596 | | |
| JTX-1069 | YUGALABS_00031597 | | |
| JTX-1070 | YUGALABS_00031601 - YUGALABS_00031602 | | |
| JTX-1071 | YUGALABS_00031603 - YUGALABS_00031604 | | |
| JTX-1072 | YUGALABS_00031605 - YUGALABS_00031609 | | |
| JTX-1073 | YUGALABS_00031610 - YUGALABS_00031611 | | |
| JTX-1074 | YUGALABS_00031617 | | |
| JTX-1075 | YUGALABS_00031620 | | |
| JTX-1076 | YUGALABS_00031633 | | |
| JTX-1077 | YUGALABS_00031635 | | |
| JTX-1078 | YUGALABS_00031636 | | |
| JTX-1079 | YUGALABS_00031637 | | |
| JTX-1085* | YUGALABS_00032602 - YUGALABS_00032613 | | |
| JTX-1086* | YUGALABS_00032620 - YUGALABS_00032629 | | |
| JTX-1087* | YUGALABS_00032630 - YUGALABS_00032653 | | |
| JTX-1088* | YUGALABS_00032665 - YUGALABS_00032681 | | |
| JTX-1089* | YUGALABS_00032685 - YUGALABS_00032735 | | |
| JTX-1090* | YUGALABS_00032736 - YUGALABS_00032760 | | |
| JTX-1091* | YUGALABS_00032761 - YUGALABS_00032773 | | |
| JTX-1092* | YUGALABS_00032774 - YUGALABS_00032789 | | |
| JTX-1093* | YUGALABS_00032790 - YUGALABS_00032801 | | |
| JTX-1094* | YUGALABS_00032802 - YUGALABS_00032828 | | |
| JTX-1095* | YUGALABS_00032829 - YUGALABS_00032845 | | |

| | | | | |
|---|---|---|---|---|
| JTX-1096* | YUGALABS_00032846 - YUGALABS_00032857 | | |
| JTX-1097* | YUGALABS_00032858 - YUGALABS_00032878 | | |
| JTX-1098* | YUGALABS_00032879 - YUGALABS_00032908 | | |
| JTX-1099* | YUGALABS_00032909 - YUGALABS_00032917 | | |
| JTX-1100* | YUGALABS_00032918 - YUGALABS_00032936 | | |
| JTX-1101* | YUGALABS_00032937 - YUGALABS_00032959 | | |
| JTX-1102* | YUGALABS_00032960 - YUGALABS_00032976 | | |
| JTX-1103* | YUGALABS_00032977 - YUGALABS_00033003 | | |
| JTX-1104* | YUGALABS_00033004 - YUGALABS_00033022 | | |
| JTX-1105* | YUGALABS_00033036 - YUGALABS_00033048 | | |
| JTX-1106* | YUGALABS_00033049 - YUGALABS_00033071 | | |
| JTX-1107* | YUGALABS_00033072 - YUGALABS_00033084 | | |
| JTX-1108* | YUGALABS_00033085 - YUGALABS_00033101 | | |
| JTX-1109* | YUGALABS_00033102 - YUGALABS_00033115 | | |
| JTX-1110* | YUGALABS_00033116 - YUGALABS_00033127 | | |
| JTX-1111* | YUGALABS_00033128 - YUGALABS_00033148 | | |
| JTX-1112* | YUGALABS_00033149 - YUGALABS_00033170 | | |
| JTX-1113* | YUGALABS_00033171 - YUGALABS_00033190 | | |
| JTX-1114* | YUGALABS_00033191 - YUGALABS_00033209 | | |
| JTX-1115* | YUGALABS_00033210 - YUGALABS_00033221 | | |

| | | | | |
|---|---|---|---|---|
| JTX-1116* | YUGALABS_00033222 - YUGALABS_00033231 | | | |
| JTX-1117* | YUGALABS_00033232 - YUGALABS_00033246 | | | |
| JTX-1118* | YUGALABS_00033247 - YUGALABS_00033266 | | | |
| JTX-1119* | YUGALABS_00033267 - YUGALABS_00033284 | | | |
| JTX-1120* | YUGALABS_00033285 - YUGALABS_00033299 | | | |
| JTX-1121* | YUGALABS_00033998 - YUGALABS_00034050 | | | |
| JTX-1122* | YUGALABS_00034051 - YUGALABS_00034055 | | | |
| JTX-1123* | YUGALABS_00034056 - YUGALABS_00034059 | | | |
| JTX-1124* | YUGALABS_00035095 - YUGALABS_00035913 | | | |
| JTX-1125* | YUGALABS_00035914 - YUGALABS_00035922 | | | |
| JTX-1126* | YUGALABS_00041594 - YUGALABS_00041609 | | | |
| JTX-1127* | YUGALABS_00041636 - YUGALABS_00041648 | | | |
| JTX-1128* | YUGALABS_00041654 - YUGALABS_00041678 | | | |
| JTX-1129* | YUGALABS_00041684 - YUGALABS_00042494 | | | |
| JTX-1130* | YUGALABS_00042505 - YUGALABS_00043352 | | | |
| JTX-1131* | YUGALABS_00043358 - YUGALABS_00043368 | | | |
| JTX-1132* | YUGALABS_00043373 - YUGALABS_00043383 | | | |
| JTX-1133* | LEHMAN0000309 - LEHMAN0000311 | | | |
| JTX-1134* | LEHMAN0000312 - LEHMAN0000313 | | | |
| JTX-1135* | LEHMAN0000330 | | | |

| | | | |
|---|---|---|---|
| JTX-1139 | YUGALABS_00000547 - YUGALABS_00000549 | | |
| JTX-1142 | YUGALABS_00000621 | | |
| JTX-1143 | YUGALABS_00000644 - YUGALABS_00000646 | | |
| JTX-1145 | YUGALABS_00027472 | | |
| JTX-1146 | YUGALABS_00031595 | | |
| JTX-1147 | YUGALABS_00031619 | | |
| JTX-1148 | YUGALABS_00040325 | | |
| JTX-1152 | YUGALABS_00002040 | | |
| JTX-1153 | YUGALABS_00015987 - YUGALABS_00015990 | | |
| JTX-1154 | YUGALABS_00029419 | | |
| JTX-1155 | YUGALABS_00029428 | | |
| JTX-1156 | YUGALABS_00029474 | | |
| JTX-1157 | YUGALABS_00029507 | | |
| JTX-1158 | YUGALABS_00031402 - YUGALABS_00031421 | | |
| JTX-1159* | YUGALABS_00036535 - YUGALABS_00036559 | | |
| JTX-1160* | YUGALABS_00036560 - YUGALABS_00036574 | | |
| JTX-1161 | YUGALABS_00041591 | | |
| JTX-1162 | YUGALABS_00041611 | | |
| JTX-1163 | YUGALABS_00041616 | | |
| JTX-1164 | YUGALABS_00041629 | | |
| JTX-1165 | YUGALABS_00041633 | | |
| JTX-1166 | YUGALABS_00041651 | | |
| JTX-1167 | YUGALABS_00041680 | | |
| JTX-1168 | YUGALABS_00043387 | | |
| JTX-1170 | YUGALABS_00043485 | | |
| JTX-1171 | YUGALABS_00043488 | | |
| JTX-1172 | YUGALABS_00043512 | | |
| JTX-1174 | YUGALABS_00043517 | | |
| JTX-1175 | YUGALABS_00043522 | | |
| JTX-1176* | YUGALABS_00043527 | | |

| JTX-1177* | YUGALABS_00043530 | | |
|---|---|---|---|
| JTX-1178 | YUGALABS_00043533 | | |
| JTX-1179* | YUGALABS_00043536 | | |
| JTX-1192 | YUGALABS_00031203 | | |
| JTX-1193 | YUGALABS_00041682 | | |
| JTX-1194 | YUGALABS_00042499 | | |
| JTX-1195 | YUGALABS_00043353 | | |
| JTX-1232 | YUGALABS_00041291 - YUGALABS_00041352 | | |
| JTX-1233 | YUGALABS_00041354 - YUGALABS_00041418 | | |
| JTX-1234 | YUGALABS_00043520 - YUGALABS_00043521 | | |
| JTX-1235 | YUGALABS_00043486 | | |
| JTX-1236 | YUGALABS_00043525 - YUGALABS_00043526 | | |
| JTX-1237 | YUGALABS_00043491 | | |
| JTX-1238 | YUGALABS_00043515 - YUGALABS_00043516 | | |
| JTX-1239 | YUGALABS_00043481 | | |
| JTX-1240 | YUGALABS_00043528 - YUGALABS_00043529 | | |
| JTX-1241 | YUGALABS_00043511 | | |
| JTX-1242 | YUGALABS_00043539 | | |
| JTX-1243 | YUGALABS_00043540 | | |
| JTX-1249 | YUGALABS_00043537 | | |
| JTX-1250* | YUGALABS_00039532 - YUGALABS_00039545 | | |
| JTX-1251* | YUGALABS_00039559 - YUGALABS_00039574 | | |
| JTX-1252* | YUGALABS_00039584 - YUGALABS_00039586 | | |
| JTX-1253* | YUGALABS_00039623 - YUGALABS_00039637 | | |
| JTX-1254* | YUGALABS_00039663 - YUGALABS_00039678 | | |
| JTX-1255* | YUGALABS_00039679 - YUGALABS_00039681 | | |

| | | | |
|---|---|---|---|
| JTX-1256* | YUGALABS_00039688 - YUGALABS_00039703 | | |
| JTX-1257* | YUGALABS_00039755 - YUGALABS_00039757 | | |
| JTX-1258* | YUGALABS_00039780 - YUGALABS_00039782 | | |
| JTX-1259* | YUGALABS_00039786 - YUGALABS_00039788 | | |
| JTX-1260* | YUGALABS_00039979 - YUGALABS_00039993 | | |
| JTX-1261* | YUGALABS_00039994 - YUGALABS_00040002 | | |
| JTX-1262 | YUGALABS_00043513 | | |
| JTX-1263 | YUGALABS_00043518 | | |
| JTX-1264 | YUGALABS_00043523 | | |
| JTX-1265 | YUGALABS_00043397 | | |
| JTX-1266 | YUGALABS_00043402 | | |
| JTX-1267 | YUGALABS_00043482 - YUGALABS_00043483 | | |
| JTX-1268 | YUGALABS_00043489 | | |
| JTX-1270 | RIPPSCAHEN00015850 | | |
| JTX-1272 | YUGALABS_00043509 | | |
| JTX-1273 | YUGALABS_00000602 | | |
| JTX-1274 | YUGALABS_00000615 | | |
| JTX-1275 | YUGALABS_00002189 | | |
| JTX-1276 | YUGALABS_00002203 | | |
| JTX-1277 | YUGALABS_00002215 | | |
| JTX-1279 | YUGALABS_00002224 | | |
| JTX-1280 | YUGALABS_00002232 | | |
| JTX-1281 | YUGALABS_00002240 | | |
| JTX-1282 | YUGALABS_00002266 | | |
| JTX-1283 | YUGALABS_00002277 | | |
| JTX-1284 | YUGALABS_00002357 | | |
| JTX-1285 | YUGALABS_00002363 | | |
| JTX-1286 | YUGALABS_00002369 | | |
| JTX-1287 | YUGALABS_00002390 | | |

| | | | |
|---|---|---|---|
| JTX-1288 | YUGALABS_00002401 | | |
| JTX-1289 | YUGALABS_00002406 | | |
| JTX-1291 | YUGALABS_00002426 | | |
| JTX-1292 | YUGALABS_00002432 | | |
| JTX-1293 | YUGALABS_00002439 | | |
| JTX-1294 | YUGALABS_00002635 - YUGALABS_00002648 | | |
| JTX-1296 | YUGALABS_00029866 | | |
| JTX-1297 | YUGALABS_00031639 - YUGALABS_00031642 | | |
| JTX-1298 | YUGALABS_00032562 - YUGALABS_00032567 | | |
| JTX-1299 | YUGALABS_00033310 - YUGALABS_00033318 | | |
| JTX-1300 | YUGALABS_00036531 | | |
| JTX-1302 | YUGALABS_00014135 - YUGALABS_00014673 | | |
| JTX-1303 | YUGALABS_00014674 - YUGALABS_00014851 | | |
| JTX-1304 | YUGALABS_00014852 - YUGALABS_00015304 | | |
| JTX-1305 | YUGALABS_00015305 - YUGALABS_00015394 | | |
| JTX-1306 | YUGALABS_00015395 - YUGALABS_00015409 | | |
| JTX-1308 | YUGALABS_00041649 | | |
| JTX-1309 | YUGALABS_00042500 | | |
| JTX-1310 | YUGALABS_00041541 - YUGALABS_00041542 | | |
| JTX-1311 | YUGALABS_00043369 - YUGALABS_00043370 | | |
| JTX-1312 | YUGALABS_00043384 - YUGALABS_00043385 | | |
| JTX-1313 | YUGALABS_00043398 - YUGALABS_00043399 | | |
| JTX-1315 | YUGALABS_00041610 | | |
| JTX-1316* | YUGALABS_00041620 - YUGALABS_00041628 | | |

| | | | |
|---|---|---|---|
| JTX-1317 | YUGALABS_00041650 | | |
| JTX-1318 | YUGALABS_00041683 | | |
| JTX-1319 | YUGALABS_00042498 | | |
| JTX-1320 | YUGALABS_00042502 | | |
| JTX-1412* | RIPPSCAHEN00016009 - RIPPSCAHEN00016011 | | |
| JTX-1413* | RIPPSCAHEN00017141 - RIPPSCAHEN00017143 | | |
| JTX-1414* | RIPPSCAHEN00017176 | | |
| JTX-1415 | RIPPSCAHEN00018468 | | |
| JTX-1416* | RIPPSCAHEN00022706 | | |
| JTX-1417 | YUGALABS_00030055 | | |
| JTX-1418 | YUGALABS_00030131 | | |
| JTX-1419 | YUGALABS_00030137 | | |
| JTX-1420 | YUGALABS_00030149 | | |
| JTX-1421 | YUGALABS_00030154 | | |
| JTX-1422 | YUGALABS_00030159 | | |
| JTX-1423 | YUGALABS_00041289 | | |
| JTX-1424 | YUGALABS_00041426 | | |
| JTX-1425 | YUGALABS_00041429 | | |
| JTX-1426 | YUGALABS_00041436 | | |
| JTX-1427 | YUGALABS_00041463 | | |
| JTX-1428 | YUGALABS_00040593 | | |
| JTX-1429 | YUGALABS_00040594 | | |
| JTX-1430 | YUGALABS_00040596 | | |
| JTX-1431 | YUGALABS_00040598 | | |
| JTX-1432 | YUGALABS_00040599 | | |
| JTX-1433 | YUGALABS_00030244 - YUGALABS_00030337 | | |
| JTX-1434 | YUGALABS_00041280 | | |
| JTX-1435 | YUGALABS_00002015 | | |
| JTX-1436 | YUGALABS_00002024 | | |
| JTX-1437 | YUGALABS_00002036 | | |
| JTX-1438 | YUGALABS_00002043 | | |
| JTX-1439 | YUGALABS_00002045 | | |

| | | | |
|---|---|---|---|
| JTX-1440 | YUGALABS_00002046 | | |
| JTX-1441 | YUGALABS_00002047 | | |
| JTX-1442 | YUGALABS_00002048 | | |
| JTX-1443 | YUGALABS_00032569 - YUGALABS_00032571 | | |
| JTX-1444 | YUGALABS_00041004 | | |
| JTX-1450 | YUGALABS_00041015 | | |
| JTX-1451 | YUGALABS_00041016 | | |
| JTX-1453 | YUGALABS_00041019 - YUGALABS_00041020 | | |
| JTX-1454 | YUGALABS_00041021 - YUGALABS_00041022 | | |
| JTX-1456 | YUGALABS_00041525 | | |
| JTX-1457 | YUGALABS_00041526 | | |
| JTX-1458 | YUGALABS_00041527 | | |
| JTX-1459 | YUGALABS_00041528 | | |
| JTX-1460 | YUGALABS_00041529 | | |
| JTX-1461 | YUGALABS_00041530 | | |
| JTX-1462 | YUGALABS_00041531 | | |
| JTX-1463 | YUGALABS_00041532 | | |
| JTX-1464 | YUGALABS_00041533 | | |
| JTX-1467 | YUGALABS_00041536 | | |
| JTX-1469 | YUGALABS_00041538 | | |
| JTX-1470 | YUGALABS_00041539 | | |
| JTX-1471 | YUGALABS_00041540 | | |
| JTX-1472 | YUGALABS_00041543 | | |
| JTX-1473 | YUGALABS_00041544 - YUGALABS_00041571 | | |
| JTX-1474 | YUGALABS_00041572 | | |
| JTX-1475 | YUGALABS_00041573 | | |
| JTX-1476 | YUGALABS_00043543 | | |
| JTX-1477 | YUGALABS_00030056 | | |
| JTX-1478 | YUGALABS_00031654 | | |
| JTX-1479 | RIPPSCAHEN00014543 - RIPPSCAHEN00014546 | | |
| JTX-1480 | YUGALABS_00041287 | | |

| JTX-1482 | YUGALABS_00002422 | | |
|---|---|---|---|
| JTX-1483 | DOR000001 - DOR000042 | | |
| JTX-1484 | NAMECHEAP0000015 - NAMECHEAP0000025 | | |
| JTX-1485* | SAWON0000004 - SAWON0000006 | | |
| JTX-1486* | SAWON0000007 - SAWON0000009 | | |
| JTX-1487* | SAWON0000010 - SAWON0000013 | | |
| JTX-1488* | SAWON0000026 | | |
| JTX-1489 | YUGALABS_00041575 | | |
| JTX-1490 | YUGALABS_00041614 | | |
| JTX-1491* | YUGALABS_00041617 | | |
| JTX-1492* | YUGALABS_00041632 | | |
| JTX-1493* | YUGALABS_00041652 | | |
| JTX-1494 | YUGALABS_00041679 | | |
| JTX-1495* | YUGALABS_00042496 | | |
| JTX-1496* | YUGALABS_00042504 | | |
| JTX-1497* | YUGALABS_00043371 | | |
| JTX-1498* | YUGALABS_00043388 | | |
| JTX-1510* | 2022 12 05 Cahen's Objections and Responses to First Set of Interrogatories (Nos. 1-8) | | |
| JTX-1511* | 2022 12 05 Ripps' Objections and Responses to Second Set of RFPs (Nos. 35-44) | | |
| JTX-1512* | 2022 12 05 Ripps' Objections and Responses to Second Set of Interrogatories (No. 18) | | |
| JTX-1513* | 2022 12 16 Cahen's Objections and Responses to RFAs (Nos. 1-49) | | |
| JTX-1514* | 2022 12 16 Ripps' Objections and Responses to RFA's (Nos. 1-49) | | |
| JTX-1515* | 2022 12 28 Ripps Second Supplemental Objections and Responses to First Set of Interrogatories (Nos. 1-17) | | |

| | | | | |
|---|---|---|---|---|
| JTX-1516* | 2023 01 17 Cahen's Supplemental Objections and Responses to RFAs (Nos. 1-49) | | | |
| JTX-1517* | 2023 01 17 Cahen's Supplemental Objections and Responses to First set of Interrogatories (Nos. 1-8) | | | |
| JTX-1518* | 2023 01 17 Ripps' Supplemental Objections and Responses to RFAs (Nos. 1-49) | | | |
| JTX-1519* | 2023 03 09 Cahen's Second Supplemental Objections and Responses to RFAs (Nos. 1-49) | | | |
| JTX-1520* | 2023 03 09 Cahen's Supplemental Objections and Responses to First RFPs (Nos. 1-34) | | | |
| JTX-1521* | 2023 03 09 Ripps' Second Supplemental Objections and Responses to RFAs (Nos. 1-49) | | | |
| JTX-1522* | 2023 03 09 Ripps' Second Supplemental Objections and Responses to First RFPs (Nos. 1-34) | | | |
| JTX-1523* | 2023 03 09 Ripps' Third Supplemental Objections and Responses to First set of Interrogatories (Nos. 1-17) | | | |
| JTX-1524* | 2023 04 03 Cahen's Objections and Responses to First RFPs (Nos. 44-57) | | | |
| JTX-1525* | 2023 04 03 Cahen's Objections and Responses to Second RFPs (Nos. 40-137) | | | |
| JTX-1526* | 2023 04 03 Cahen's Objections and Responses to Second Set of Interrogatories (Nos. 9-12) | | | |
| JTX-1527* | 2023 04 03 Ripps' Objections and Responses to Third RFPs (Nos. 45-57) | | | |
| JTX-1528* | 2023 04 03 Ripps' Objections and Responses to Second RFAs (Nos. 50-128) | | | |
| JTX-1529* | 2023 04 03 Ripps' Objections and Responses to Second Interrogatories (No. 19-22) | | | |

| JTX-1530* | 2022 08 15 Ripps' Objections and Responses to First RFPs (Nos. 1-34) | | |
|---|---|---|---|
| JTX-1531* | 2022 08 15 Ripps' Objections and Responses to First Interrogatories (Nos. 1-17) | | |
| JTX-1532* | 2022 11 03 Ripps' Supplemental Objections and Responses to First RFPs (Nos. 1-34) | | |
| JTX-1533* | 2022 11 03 Ripps' Supplemental Objections and Responses to First Interrogatories (Nos. 1-17) | | |
| JTX-1534* | 2022 11 28 Cahen's Objections and Respones to First RFPs (Nos. 1-34) | | |
| JTX-1537* | 2022 10 03 [Dkt. 48] Defendants' Motion to Strike and Dismiss | | |
| JTX-1538* | 2022 10 03 [Dkt. 48-1] Declaration of Ryder Ripps | | |
| JTX-1539* | 2022 12 27 [Dkt. 65] Defendants' Answer, Defenses, and Counterclaims to Complaint | | |
| JTX-1540* | 2023 02 21 [Dkt. 11] Appellants' Opening Brief | | |
| JTX-1541* | 2023 01 17 Ryder Ripps Verification | | |
| JTX-1542* | 2023 03 21 [Dkt. 157] Declaration of Jeremy Cahen | | |
| JTX-1543* | 2023 03 21 [Dkt. 158] Declaration of Ryder Ripps | | |
| JTX-1544* | 2023 04 05 [Dkt. 200] Declaration of Ryder Ripps | | |
| JTX-1545* | 2023 04 05 [Dkt. 200] Declaration of Jeremy Cahen | | |
| JTX-1546* | 2023 04 19 [Dkt. 221] Declaration of Jeremy Cahen | | |
| JTX-1547* | 2023 04 19 [Dkt. 222] Declaration of Ryder Ripps | | |
| JTX-1548 | YUGALABS_00043545 | | |
| JTX-1549 | LEHMAN0000227 | | |
| JTX-1550 | LEHMAN0000228 | | |

| | | | |
|---|---|---|---|
| JTX-1551 | LEHMAN0000229 | | |
| JTX-1552 | LEHMAN0000230 | | |
| JTX-1553 | LEHMAN0000231 | | |
| JTX-1554 | LEHMAN0000232 | | |
| JTX-1555 | LEHMAN0000233 | | |
| JTX-1556 | YUGALABS_00029080 - YUGALABS_00029086 | | |
| JTX-1557 | YUGALABS_00030057 | | |
| JTX-1558 | YUGALABS_00031331 | | |
| JTX-1559 | YUGALABS_00031368 | | |
| JTX-1560 | YUGALABS_00031433 | | |
| JTX-1561 | YUGALABS_00031434 | | |
| JTX-1562 | YUGALABS_00031435 | | |
| JTX-1563 | YUGALABS_00031436 - YUGALABS_00031437 | | |
| JTX-1564 | YUGALABS_00036423 - YUGALABS_00036424 | | |
| JTX-1565 | YUGALABS_00043544 | | |
| JTX-1566 | YUGALABS_00043546 | | |
| JTX-1567 | YUGALABS_00043547 | | |
| JTX-1568 | YUGALABS_00043548 | | |
| JTX-1569* | YUGALABS_00043549 - YUGALABS_00043550 | | |
| JTX-1570* | YUGALABS_00043551 - YUGALABS_00043552 | | |
| JTX-1571* | YUGALABS_00043553 | | |
| JTX-1572* | YUGALABS_00043554 | | |
| JTX-1573 | YUGALABS_00043559 | | |
| JTX-1574 | RIPPSCAHEN00026004 | | |
| JTX-1575 | RIPPSCAHEN00026023 | | |
| JTX-1576 | RIPPSCAHEN00026024 | | |
| JTX-1577 | RIPPSCAHEN00026034 | | |
| JTX-1578 | RIPPSCAHEN00026037 | | |
| JTX-1579 | RIPPSCAHEN00026040 | | |
| JTX-1580 | RIPPSCAHEN00026041 | | |
| JTX-1581 | RIPPSCAHEN00026047 | | |

| | | | |
|---|---|---|---|
| JTX-1582 | RIPPSCAHEN00026048 | | |
| JTX-1583 | RIPPSCAHEN00026057 | | |
| JTX-1584 | RIPPSCAHEN00026062 | | |
| JTX-1585 | RIPPSCAHEN00026068 | | |
| JTX-1586 | RIPPSCAHEN00026069 | | |
| JTX-1587 | RIPPSCAHEN00026070 | | |
| JTX-1588 | RIPPSCAHEN00026076 | | |
| JTX-1589 | RIPPSCAHEN00026077 | | |
| JTX-1590 | RIPPSCAHEN00026147 | | |
| JTX-1591 | RIPPSCAHEN00026148 | | |
| JTX-1592 | YUGALABS_00036090 | | |
| JTX-1593 | YUGALABS_00036097 | | |
| JTX-1594 | YUGALABS_00036124 - YUGALABS_00036126 | | |
| JTX-1595 | YUGALABS_00036146 | | |
| JTX-1596 | YUGALABS_00036216 - YUGALABS_00036222 | | |
| JTX-1597 | YUGALABS_00036223 - YUGALABS_00036224 | | |
| JTX-1598 | YUGALABS_00036245 - YUGALABS_00036256 | | |
| JTX-1599 | YUGALABS_00036412 - YUGALABS_00036420 | | |
| JTX-1600 | YUGALABS_00036421 - YUGALABS_00036422 | | |
| JTX-1601 | YUGALABS_00043561 | | |
| JTX-1602 | YUGALABS_00043564 | | |
| JTX-1603 | YUGALABS_00043563 | | |
| JTX-1604 | YUGALABS_00043566 | | |
| JTX-1605 | YUGALABS_00043568 | | |
| JTX-1606 | YUGALABS_00043570 - YUGALABS_00043572 | | |
| JTX-1607 | YUGALABS_00043574 - YUGALABS_00043576 | | |
| JTX-1608 | YUGALABS_00043578 - YUGALABS_00043579 | | |

| | | | | |
|---|---|---|---|---|
| JTX-1609 | YUGALABS_00043580 - YUGALABS_00043581 | | | |
| JTX-1610 | YUGALABS_00043582 - YUGALABS_00043584 | | | |
| JTX-1611 | YUGALABS_00043585 - YUGALABS_00043587 | | | |
| JTX-1612* | YUGALABS_00034060 - YUGALABS_00035094 | | | |
| JTX-1613 | YUGALABS_00043588 | | | |
| JTX-1614 | YUGALABS_00043589 | | | |
| JTX-1615 | YUGALABS_00043590 | | | |
| JTX-1616 | YUGALABS_00033714 - YUGALABS_00033718 | | | |
| JTX-2000 | YUGALABS_00027407- YUGALABS_00027412 | | | |
| JTX-2001* | YUGALABS_00040355- YUGALABS_00040355 | | | |
| JTX-2002* | YUGALABS_00030081- YUGALABS_00030082 | | | |
| JTX-2003* | YUGALABS_00030223- YUGALABS_00030230 | | | |
| JTX-2004* | YUGALABS_00027531- YUGALABS_00027531 | | | |
| JTX-2005* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 25 | | | |
| JTX-2006* | YUGALABS_00030348- YUGALABS_00030348 | | | |
| JTX-2007* | YUGALABS_00030346- YUGALABS_00030346 | | | |
| JTX-2008* | YUGALABS_00015439- YUGALABS_00015439 | | | |
| JTX-2009* | YUGALABS_00030072- YUGALABS_00030072 | | | |
| JTX-2010* | YUGALABS_00030112- YUGALABS_00030112 | | | |
| JTX-2011* | YUGALABS_00002279- YUGALABS_00002326 | | | |
| JTX-2012 | YUGALABS_00029886- YUGALABS_00029888 | | | |

| | | | |
|---|---|---|---|
| JTX-2013* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 109 | | |
| JTX-2014* | RIPPSCAHEN00020732-RIPPSCAHEN00020733 | | |
| JTX-2015* | RIPPSCAHEN00023102-RIPPSCAHEN00023195 | | |
| JTX-2016* | RIPPSCAHEN00023196-RIPPSCAHEN00023310 | | |
| JTX-2017* | RIPPSCAHEN00023311-RIPPSCAHEN00023405 | | |
| JTX-2018* | RIPPSCAHEN00023406-RIPPSCAHEN00023489 | | |
| JTX-2019* | RIPPSCAHEN00023543-RIPPSCAHEN00023607 | | |
| JTX-2020* | RIPPSCAHEN00024142-RIPPSCAHEN00024249 | | |
| JTX-2021* | RIPPSCAHEN00024250-RIPPSCAHEN00024379 | | |
| JTX-2022* | RIPPSCAHEN00024380-RIPPSCAHEN00024487 | | |
| JTX-2023* | RIPPSCAHEN00024488-RIPPSCAHEN00024614 | | |
| JTX-2024* | RIPPSCAHEN00024927-RIPPSCAHEN00024928 | | |
| JTX-2025 | RIPPSCAHEN00001370-RIPPSCAHEN00001370 | | |
| JTX-2026 | RIPPSCAHEN00001410-RIPPSCAHEN00001410 | | |
| JTX-2027 | RIPPSCAHEN00001485-RIPPSCAHEN00001485 | | |
| JTX-2028 | RIPPSCAHEN00001496-RIPPSCAHEN00001496 | | |
| JTX-2029 | RIPPSCAHEN00001500-RIPPSCAHEN00001500 | | |
| JTX-2030 | RIPPSCAHEN00001509-RIPPSCAHEN00001509 | | |
| JTX-2031 | RIPPSCAHEN00001517-RIPPSCAHEN00001517 | | |

| | | | | |
|---|---|---|---|---|
| JTX-2032 | RIPPSCAHEN00001558-RIPPSCAHEN00001558 | | | |
| JTX-2033 | RIPPSCAHEN00001577-RIPPSCAHEN00001577 | | | |
| JTX-2034 | RIPPSCAHEN00001622-RIPPSCAHEN00001622 | | | |
| JTX-2035 | RIPPSCAHEN00001655-RIPPSCAHEN00001655 | | | |
| JTX-2036 | RIPPSCAHEN00001687-RIPPSCAHEN00001687 | | | |
| JTX-2037 | RIPPSCAHEN00001737-RIPPSCAHEN00001737 | | | |
| JTX-2038 | RIPPSCAHEN00001786-RIPPSCAHEN00001786 | | | |
| JTX-2039 | RIPPSCAHEN00001869-RIPPSCAHEN00001869 | | | |
| JTX-2040* | RIPPSCAHEN00015992-RIPPSCAHEN00015993 | | | |
| JTX-2041* | RIPPSCAHEN00016204-RIPPSCAHEN00016208 | | | |
| JTX-2042* | RIPPSCAHEN00016955-RIPPSCAHEN00016956 | | | |
| JTX-2043* | RIPPSCAHEN00017064-RIPPSCAHEN00017065 | | | |
| JTX-2044* | RIPPSCAHEN00025221-RIPPSCAHEN00025229 | | | |
| JTX-2045* | RIPPSCAHEN00000866-RIPPSCAHEN00000869 | | | |
| JTX-2046* | RIPPSCAHEN00025244-RIPPSCAHEN00025244 | | | |
| JTX-2047 | RIPPSCAHEN00025245-RIPPSCAHEN00025245 | | | |
| JTX-2048 | RIPPSCAHEN00025325-RIPPSCAHEN00025329 | | | |
| JTX-2049 | RIPPSCAHEN00020734-RIPPSCAHEN00020734 | | | |
| JTX-2050* | RIPPSCAHEN00020735-RIPPSCAHEN00020736 | | | |
| JTX-2051* | RIPPSCAHEN00025312-RIPPSCAHEN00025312 | | | |

| | | | |
|---|---|---|---|
| JTX-2052* | RIPPSCAHEN00020821-<br>RIPPSCAHEN00020824 | | |
| JTX-2053* | RIPPSCAHEN00020919-<br>RIPPSCAHEN00020919 | | |
| JTX-2054* | RIPPSCAHEN00025210-<br>RIPPSCAHEN00025211 | | |
| JTX-2055 | RIPPSCAHEN00025252-<br>RIPPSCAHEN00025253 | | |
| JTX-2056 | RIPPSCAHEN00025254-<br>RIPPSCAHEN00025259 | | |
| JTX-2057* | RIPPSCAHEN00025260-<br>RIPPSCAHEN00025261 | | |
| JTX-2058* | RIPPSCAHEN00025262-<br>RIPPSCAHEN00025263 | | |
| JTX-2059* | RIPPSCAHEN00025299-<br>RIPPSCAHEN00025303 | | |
| JTX-2060* | RIPPSCAHEN00025282-<br>RIPPSCAHEN00025283 | | |
| JTX-2061* | RIPPSCAHEN00025284-<br>RIPPSCAHEN00025286 | | |
| JTX-2062* | RIPPSCAHEN00025289-<br>RIPPSCAHEN00025290 | | |
| JTX-2063* | RIPPSCAHEN00025287-<br>RIPPSCAHEN00025288 | | |
| JTX-2064* | RIPPSCAHEN00025291-<br>RIPPSCAHEN00025292 | | |
| JTX-2065* | RIPPSCAHEN00025293-<br>RIPPSCAHEN00025294 | | |
| JTX-2066* | RIPPSCAHEN00025295-<br>RIPPSCAHEN00025296 | | |
| JTX-2067* | RIPPSCAHEN00025346-<br>RIPPSCAHEN00025348 | | |
| JTX-2068* | RIPPSCAHEN00025297-<br>RIPPSCAHEN00025298 | | |
| JTX-2069* | RIPPSCAHEN00025289-<br>RIPPSCAHEN00025290 | | |
| JTX-2070* | RIPPSCAHEN00025319-<br>RIPPSCAHEN00025324 | | |
| JTX-2071* | RIPPSCAHEN00025306-<br>RIPPSCAHEN00025307 | | |

| | | | |
|---|---|---|---|
| JTX-2072* | RIPPSCAHEN00025308-RIPPSCAHEN00025309 | | |
| JTX-2073* | RIPPSCAHEN00025310-RIPPSCAHEN00025311 | | |
| JTX-2074 | RIPPSCAHEN00025351-RIPPSCAHEN00025370 | | |
| JTX-2075* | RIPPSCAHEN00018890-RIPPSCAHEN00018890 | | |
| JTX-2076 | RIPPSCAHEN00017081-RIPPSCAHEN00017081 | | |
| JTX-2077 | RIPPSCAHEN00017194-RIPPSCAHEN00017194 | | |
| JTX-2078 | RIPPSCAHEN00017246-RIPPSCAHEN00017246 | | |
| JTX-2079 | RIPPSCAHEN00017224-RIPPSCAHEN00017226 | | |
| JTX-2080* | RIPPSCAHEN00017210-RIPPSCAHEN00017210 | | |
| JTX-2081 | RIPPSCAHEN00018547-RIPPSCAHEN00018547 | | |
| JTX-2082 | RIPPSCAHEN00017258-RIPPSCAHEN00017267 | | |
| JTX-2083* | RIPPSCAHEN00018558-RIPPSCAHEN00018558 | | |
| JTX-2084 | RIPPSCAHEN00018559-RIPPSCAHEN00018559 | | |
| JTX-2085* | RIPPSCAHEN00021149-RIPPSCAHEN00021175 | | |
| JTX-2086 | RIPPSCAHEN00021219-RIPPSCAHEN00021219 | | |
| JTX-2087* | RIPPSCAHEN00019988-RIPPSCAHEN00019988 | | |
| JTX-2088 | RIPPSCAHEN00020804-RIPPSCAHEN00020805 | | |
| JTX-2089* | RIPPSCAHEN00019869-RIPPSCAHEN00019869 | | |
| JTX-2090* | RIPPSCAHEN00020596-RIPPSCAHEN00020597 | | |
| JTX-2091* | RIPPSCAHEN00020829-RIPPSCAHEN00020830 | | |

| | | | |
|---|---|---|---|
| JTX-2092* | RIPPSCAHEN00025264-<br>RIPPSCAHEN00025264 | | |
| JTX-2093 | RIPPSCAHEN00016832-<br>RIPPSCAHEN00016844 | | |
| JTX-2094* | RIPPSCAHEN00016868-<br>RIPPSCAHEN00016872 | | |
| JTX-2095 | RIPPSCAHEN00018818-<br>RIPPSCAHEN00018818 | | |
| JTX-2096* | RIPPSCAHEN00019015-<br>RIPPSCAHEN00019015 | | |
| JTX-2097* | RIPPSCAHEN00019017-<br>RIPPSCAHEN00019017 | | |
| JTX-2098 | RIPPSCAHEN00019521-<br>RIPPSCAHEN00019526 | | |
| JTX-2099* | RIPPSCAHEN00017520-<br>RIPPSCAHEN00017520 | | |
| JTX-2100* | RIPPSCAHEN00017521-<br>RIPPSCAHEN00017521 | | |
| JTX-2101 | RIPPSCAHEN00017522-<br>RIPPSCAHEN00017522 | | |
| JTX-2102 | RIPPSCAHEN00017523-<br>RIPPSCAHEN00017523 | | |
| JTX-2103* | RIPPSCAHEN00017526-<br>RIPPSCAHEN00017526 | | |
| JTX-2104* | RIPPSCAHEN00017525-<br>RIPPSCAHEN00017525 | | |
| JTX-2105* | RIPPSCAHEN00017524-<br>RIPPSCAHEN00017524 | | |
| JTX-2106 | RIPPSCAHEN00022427-<br>RIPPSCAHEN00022451 | | |
| JTX-2107* | RIPPSCAHEN00022452-<br>RIPPSCAHEN00022452 | | |
| JTX-2108* | RIPPSCAHEN00022513-<br>RIPPSCAHEN00022513 | | |
| JTX-2109* | RIPPSCAHEN00022684-<br>RIPPSCAHEN00022684 | | |
| JTX-2110* | RIPPSCAHEN00022685-<br>RIPPSCAHEN00022685 | | |
| JTX-2111 | RIPPSCAHEN00022453-<br>RIPPSCAHEN00022454 | | |

| | | | | |
|---|---|---|---|---|
| JTX-2112 | RIPPSCAHEN00022455-RIPPSCAHEN00022473 | | | |
| JTX-2113* | RIPPSCAHEN00015350-RIPPSCAHEN00015350 | | | |
| JTX-2114* | RIPPSCAHEN00015351-RIPPSCAHEN00015351 | | | |
| JTX-2115* | RIPPSCAHEN00015353-RIPPSCAHEN00015353 | | | |
| JTX-2116* | RIPPSCAHEN00015356-RIPPSCAHEN00015356 | | | |
| JTX-2117* | RIPPSCAHEN00015335-RIPPSCAHEN00015335 | | | |
| JTX-2118* | RIPPSCAHEN00022479-RIPPSCAHEN00022479 | | | |
| JTX-2119* | RIPPSCAHEN00022493-RIPPSCAHEN00022493 | | | |
| JTX-2120* | RIPPSCAHEN00022686-RIPPSCAHEN00022686 | | | |
| JTX-2121* | RIPPSCAHEN00040400-RIPPSCAHEN00040400 | | | |
| JTX-2122* | RIPPSCAHEN00017539-RIPPSCAHEN00017539 | | | |
| JTX-2123* | RIPPSCAHEN00025330-RIPPSCAHEN00025330 | | | |
| JTX-2124* | RIPPSCAHEN00017268-RIPPSCAHEN00017269 | | | |
| JTX-2125* | RIPPSCAHEN00020426-RIPPSCAHEN00020426 | | | |
| JTX-2126* | RIPPSCAHEN00020425-RIPPSCAHEN00020425 | | | |
| JTX-2127* | RIPPSCAHEN00020427-RIPPSCAHEN00020427 | | | |
| JTX-2128* | RIPPSCAHEN00020428-RIPPSCAHEN00020428 | | | |
| JTX-2129* | RIPPSCAHEN00020414-RIPPSCAHEN00020414 | | | |
| JTX-2130* | RIPPSCAHEN00020423-RIPPSCAHEN00020423 | | | |
| JTX-2131* | RIPPSCAHEN00020422-RIPPSCAHEN00020422 | | | |

| | | | |
|---|---|---|---|
| JTX-2132* | RIPPSCAHEN00019960-RIPPSCAHEN00019987 | | |
| JTX-2133 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 238 | | |
| JTX-2134* | RIPPSCAHEN00021022-RIPPSCAHEN00021022 | | |
| JTX-2135 | RIPPSCAHEN00016301-RIPPSCAHEN00016308 | | |
| JTX-2136* | RIPPSCAHEN00025314-RIPPSCAHEN00025314 | | |
| JTX-2137* | RIPPSCAHEN00016193-RIPPSCAHEN00016198 | | |
| JTX-2138* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 1 | | |
| JTX-2139 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 3 | | |
| JTX-2140* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 4 | | |
| JTX-2141 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 5 | | |
| JTX-2142 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 6 | | |
| JTX-2143* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 7 | | |
| JTX-2144* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 8 | | |
| JTX-2145 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 9 | | |
| JTX-2146* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 11 | | |

| | | |
|---|---|---|
| JTX-2147* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 12 | |
| JTX-2148 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 13 | |
| JTX-2149* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 14 | |
| JTX-2150 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 15 | |
| JTX-2151* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 16 | |
| JTX-2152* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 17 | |
| JTX-2153 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 18 | |
| JTX-2154* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 19 | |
| JTX-2155* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 20 | |
| JTX-2156* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 21 | |
| JTX-2157* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 22 | |
| JTX-2158* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 23 | |
| JTX-2159* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 24 | |

| | | | | |
|---|---|---|---|---|
| JTX-2160* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 25 | | | |
| JTX-2161 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 27 | | | |
| JTX-2162 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 28 | | | |
| JTX-2163* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 29 | | | |
| JTX-2164* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 30 | | | |
| JTX-2165* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 31 | | | |
| JTX-2166* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 32 | | | |
| JTX-2167* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 33 | | | |
| JTX-2168* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 34 | | | |
| JTX-2169* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 35 | | | |
| JTX-2170* | Expert Report of Laura O'Laughlin, Feb. 6, 2023 | | | |
| JTX-2171* | Bitcrunch, NFTs: Who's buying them and why? - All questions answered!, Aug. 12, 2022 | | | |
| JTX-2172* | O'Laughlin Expert Report Exhibit 1-2 | | | |
| JTX-2173* | O'Laughlin Expert Report Exhibit 3 | | | |
| JTX-2174* | O'Laughlin Expert Report Exhibit 4-7 | | | |
| JTX-2175* | O'Laughlin Expert Report Exhibit 8-9 | | | |

| | | | | |
|---|---|---|---|---|
| JTX-2176* | O'Laughlin Expert Report Exhibit 10-13 | | | |
| JTX-2177* | Expert Report of Lauren Kindler, Feb. 6, 2023 | | | |
| JTX-2178* | Kindler Exh Addresses.json | | | |
| JTX-2179* | Kindler Exh All BAYC Logs Data | | | |
| JTX-2180* | Kindler Exh Cahen Transactions | | | |
| JTX-2181* | Kindler Exh Calculation | | | |
| JTX-2182* | Kindler Exh Creator Fees | | | |
| JTX-2183* | Kindler Exh DF Transactions Complete | | | |
| JTX-2184* | Kindler Exh Export of Ether Price | | | |
| JTX-2185* | Kindler Exh Held NFTs | | | |
| JTX-2186* | Kindler Exh Initial Sales by Type | | | |
| JTX-2187* | Kindler Exh Initial Sales Profits | | | |
| JTX-2188* | Kindler Exh RR Transactions | | | |
| JTX-2189* | Kindler Exh RSVP Profits | | | |
| JTX-2190* | Expert Report of Jonah Berger, Feb. 6, 2023 | | | |
| JTX-2191* | Yuga Labs, Inc.'s First Supplemental Response to Ryder Ripps's and Jeremy Cahen's First Set of Request for Production of Documents and Things (Nos. 1-58), Dec. 21, 2022 | | | |
| JTX-2192* | Yuga Labs, Inc.'s Responses and Objections to Ryder Ripps's and Jeremy Cahen's Second Set of Request for Production of Documents and Things (Nos. 59-73), Jan. 30, 2023 | | | |
| JTX-2193* | Yuga Labs, Inc.'s Second Supplemental Response to Ryder Ripps's and Jeremy Cahen's First Set of Interrogatories (Nos. 1-14), Jan. 31, 2023 | | | |
| JTX-2194* | Yuga Labs, Inc.'s Supplemental Responses to Ryder Ripps's and Jeremy Cahen's First Set of Request for Admission (Nos. 1-179), Mar. 21, 2023 | | | |
| JTX-2195 | RIPPSCAHEN00020732 - RIPPSCAHEN00020733 | | | |

| | | | |
|---|---|---|---|
| JTX-2196 | RIPPSCAHEN00021339 - RIPPSCAHEN00021468 | | |
| JTX-2197* | RIPPSCAHEN00026207 - RIPPSCAHEN00026237 | | |
| JTX-2198* | RIPPSCAHEN00022452- RIPPSCAHEN00022453 | | |
| JTX-2199 | RIPPSCAHEN00022474- RIPPSCAHEN00022474 | | |
| JTX-2200* | RIPPSCAHEN00022475- RIPPSCAHEN00022475 | | |
| JTX-2201* | RIPPSCAHEN00022476- RIPPSCAHEN00022476 | | |
| JTX-2202* | RIPPSCAHEN00022477- RIPPSCAHEN00022477 | | |
| JTX-2203* | RIPPSCAHEN00022480- RIPPSCAHEN00022492 | | |
| JTX-2204* | RIPPSCAHEN00022494- RIPPSCAHEN00022508 | | |
| JTX-2205* | RIPPSCAHEN00022509- RIPPSCAHEN00022509 | | |
| JTX-2206* | RIPPSCAHEN00022510- RIPPSCAHEN00022510 | | |
| JTX-2207* | RIPPSCAHEN00022512- RIPPSCAHEN00022512 | | |
| JTX-2208* | RIPPSCAHEN00022550- RIPPSCAHEN00022550 | | |
| JTX-2209* | RIPPSCAHEN00022551- RIPPSCAHEN00022551 | | |
| JTX-2210* | RIPPSCAHEN00022552- RIPPSCAHEN00022552 | | |
| JTX-2211 | RIPPSCAHEN00022687- RIPPSCAHEN00022703 | | |
| JTX-2212* | RIPPSCAHEN00016014- RIPPSCAHEN00016020 | | |
| JTX-2213* | RIPPSCAHEN00016021- RIPPSCAHEN00016022 | | |
| JTX-2214 | RIPPSCAHEN00017580- RIPPSCAHEN00017580 | | |
| JTX-2215* | RIPPSCAHEN00018447- RIPPSCAHEN00018447 | | |

| | | | |
|---|---|---|---|
| JTX-2216 | RIPPSCAHEN00020643-RIPPSCAHEN00020646 | | |
| JTX-2217* | RIPPSCAHEN00021478-RIPPSCAHEN00021480 | | |
| JTX-2218* | RIPPSCAHEN00025213-RIPPSCAHEN00025220 | | |
| JTX-2219* | RIPPSCAHEN00025230-RIPPSCAHEN00025233 | | |
| JTX-2220* | RIPPSCAHEN00025235-RIPPSCAHEN00025242 | | |
| JTX-2221 | YUGALABS_00029146-YUGALABS_00029159 | | |
| JTX-2222 | YUGALABS_00029252-YUGALABS_00029255 | | |
| JTX-2223 | RIPPSCAHEN00019846-RIPPSCAHEN00019846 | | |
| JTX-2224* | RIPPSCAHEN00021477-RIPPSCAHEN00021477 | | |
| JTX-2225* | RIPPSCAHEN00025243-RIPPSCAHEN00025243 | | |
| JTX-2226* | RIPPSCAHEN00025246-RIPPSCAHEN00025246 | | |
| JTX-2227* | RIPPSCAHEN00025927-RIPPSCAHEN00025932 | | |
| JTX-2228* | RIPPSCAHEN00025933-RIPPSCAHEN00025938 | | |
| JTX-2229* | RIPPSCAHEN00025939-RIPPSCAHEN00025945 | | |
| JTX-2230* | RIPPSCAHEN00019870-RIPPSCAHEN00019874 | | |
| JTX-2231 | RIPPSCAHEN00019885-RIPPSCAHEN00019889 | | |
| JTX-2232 | RIPPSCAHEN00019890-RIPPSCAHEN00019894 | | |
| JTX-2233 | RIPPSCAHEN00019914-RIPPSCAHEN00019914 | | |
| JTX-2234* | YUGALABS_00031302-YUGALABS_00031302 | | |
| JTX-2235* | YUGALABS_00031303-YUGALABS_00031316 | | |

| | | | |
|---|---|---|---|
| JTX-2236* | RIPPSCAHEN00019902-RIPPSCAHEN00019903 | | |
| JTX-2237* | RIPPSCAHEN00020900-RIPPSCAHEN00020901 | | |
| JTX-2238* | RIPPSCAHEN00020902-RIPPSCAHEN00020903 | | |
| JTX-2239 | RIPPSCAHEN00020904-RIPPSCAHEN00020905 | | |
| JTX-2240* | RIPPSCAHEN00020908-RIPPSCAHEN00020909 | | |
| JTX-2241* | RIPPSCAHEN00020912-RIPPSCAHEN00020913 | | |
| JTX-2242* | RIPPSCAHEN00020914-RIPPSCAHEN00020914 | | |
| JTX-2243* | RIPPSCAHEN00026242-RIPPSCAHEN00026242 | | |
| JTX-2244* | RIPPSCAHEN00026243-RIPPSCAHEN00026243 | | |
| JTX-2245* | RIPPSCAHEN00026244-RIPPSCAHEN00026244 | | |
| JTX-2246* | RIPPSCAHEN00026253-RIPPSCAHEN00026253 | | |
| JTX-2247* | RIPPSCAHEN00026260-RIPPSCAHEN00026260 | | |
| JTX-2248* | RIPPSCAHEN00020826-RIPPSCAHEN00020826 | | |
| JTX-2249* | RIPPSCAHEN00020900-RIPPSCAHEN00020901 | | |
| JTX-2250* | RIPPSCAHEN00021220-RIPPSCAHEN00021221 | | |
| JTX-2251 | RIPPSCAHEN00025212-RIPPSCAHEN00025212 | | |
| JTX-2252* | YUGALABS_00040863-YUGALABS_00040864 | | |
| JTX-2253* | YUGALABS_00040601-YUGALABS_00040601 | | |
| JTX-2254* | YUGALABS_00040602-YUGALABS_00040602 | | |
| JTX-2255* | YUGALABS_00040603-YUGALABS_00040612 | | |

| | | | |
|---|---|---|---|
| JTX-2256* | YUGALABS_00040613-YUGALABS_00040613 | | |
| JTX-2257* | YUGALABS_00040618-YUGALABS_00040619 | | |
| JTX-2258* | YUGALABS_00040627-YUGALABS_00040629 | | |
| JTX-2259* | YUGALABS_00040630-YUGALABS_00040630 | | |
| JTX-2260 | YUGALABS_00040631-YUGALABS_00040636 | | |
| JTX-2261 | YUGALABS_00040637-YUGALABS_00040642 | | |
| JTX-2262* | YUGALABS_00040648-YUGALABS_00040649 | | |
| JTX-2263* | YUGALABS_00040650-YUGALABS_00040651 | | |
| JTX-2264* | YUGALABS_00040652-YUGALABS_00040659 | | |
| JTX-2265* | YUGALABS_00040660-YUGALABS_00040666 | | |
| JTX-2266* | YUGALABS_00040667-YUGALABS_00040668 | | |
| JTX-2267* | YUGALABS_00040669-YUGALABS_00040676 | | |
| JTX-2268* | YUGALABS_00040677-YUGALABS_00040683 | | |
| JTX-2269* | YUGALABS_00040690-YUGALABS_00040692 | | |
| JTX-2270* | YUGALABS_00040693-YUGALABS_00040695 | | |
| JTX-2271* | YUGALABS_00040696-YUGALABS_00040697 | | |
| JTX-2272* | YUGALABS_00040698-YUGALABS_00040705 | | |
| JTX-2273* | YUGALABS_00040707-YUGALABS_00040713 | | |
| JTX-2274* | YUGALABS_00040723-YUGALABS_00040726 | | |
| JTX-2275* | YUGALABS_00040731-YUGALABS_00040734 | | |

| | | | |
|---|---|---|---|
| JTX-2276* | YUGALABS_00040735-YUGALABS_00040735 | | |
| JTX-2277* | YUGALABS_00040736-YUGALABS_00040745 | | |
| JTX-2278* | YUGALABS_00040746-YUGALABS_00040762 | | |
| JTX-2279* | YUGALABS_00040763-YUGALABS_00040763 | | |
| JTX-2280* | RIPPSCAHEN00015922-RIPPSCAHEN00015923 | | |
| JTX-2281* | RIPPSCAHEN00017192-RIPPSCAHEN00017192 | | |
| JTX-2282 | RIPPSCAHEN00017228-RIPPSCAHEN00017236 | | |
| JTX-2283* | RIPPSCAHEN00017447-RIPPSCAHEN00017447 | | |
| JTX-2284* | RIPPSCAHEN00017581-RIPPSCAHEN00017583 | | |
| JTX-2285* | RIPPSCAHEN00017615-RIPPSCAHEN00017615 | | |
| JTX-2286 | RIPPSCAHEN00017752-RIPPSCAHEN00017753 | | |
| JTX-2287* | RIPPSCAHEN00020141-RIPPSCAHEN00020148 | | |
| JTX-2288* | RIPPSCAHEN00020648-RIPPSCAHEN00020649 | | |
| JTX-2289 | RIPPSCAHEN00020817-RIPPSCAHEN00020819 | | |
| JTX-2290* | RIPPSCAHEN00020825-RIPPSCAHEN00020825 | | |
| JTX-2291* | RIPPSCAHEN00021226-RIPPSCAHEN00021227 | | |
| JTX-2292* | RIPPSCAHEN00021228-RIPPSCAHEN00021229 | | |
| JTX-2293* | RIPPSCAHEN00021230-RIPPSCAHEN00021231 | | |
| JTX-2294* | RIPPSCAHEN00026269-RIPPSCAHEN00026269 | | |
| JTX-2295* | YUGALABS_00027472-YUGALABS_00027472 | | |

| | | | | |
|---|---|---|---|---|
| JTX-2296 | YUGALABS_00027473-YUGALABS_00027473 | | |
| JTX-2297* | YUGALABS_00040390-YUGALABS_00040390 | | |
| JTX-2298* | YUGALABS_00040406-YUGALABS_00040406 | | |
| JTX-2299* | YUGALABS_00040408-YUGALABS_00040408 | | |
| JTX-2300 | YUGALABS_00040849-YUGALABS_00040849 | | |
| JTX-2301* | YUGALABS_00040850-YUGALABS_00040850 | | |
| JTX-2302* | RIPPSCAHEN00017510-RIPPSCAHEN00017517 | | |
| JTX-2303* | RIPPSCAHEN00017625-RIPPSCAHEN00017641 | | |
| JTX-2304* | RIPPSCAHEN00019895-RIPPSCAHEN00019901 | | |
| JTX-2305* | RIPPSCAHEN000024028-RIPPSCAHEN00002028 | | |
| JTX-2306* | RIPPSCAHEN00017138-RIPPSCAHEN00017140 | | |
| JTX-2307* | RIPPSCAHEN00017604-RIPPSCAHEN00017604 | | |
| JTX-2308* | RIPPSCAHEN00018506-RIPPSCAHEN00018508 | | |
| JTX-2309* | RIPPSCAHEN00018641-RIPPSCAHEN00018662 | | |
| JTX-2310* | RIPPSCAHEN00018942-RIPPSCAHEN00018950 | | |
| JTX-2311* | RIPPSCAHEN00018975-RIPPSCAHEN00018975 | | |
| JTX-2312* | RIPPSCAHEN00018976-RIPPSCAHEN00018976 | | |
| JTX-2313* | RIPPSCAHEN00019443-RIPPSCAHEN00019447 | | |
| JTX-2314* | RIPPSCAHEN00016967-RIPPSCAHEN00016985 | | |
| JTX-2315* | RIPPSCAHEN00016990-RIPPSCAHEN00016990 | | |

| | | | | |
|---|---|---|---|---|
| JTX-2316* | RIPPSCAHEN00017086-RIPPSCAHEN00017091 | | |
| JTX-2317* | RIPPSCAHEN00017092-RIPPSCAHEN00017099 | | |
| JTX-2318* | RIPPSCAHEN00017100-RIPPSCAHEN00017111 | | |
| JTX-2319* | RIPPSCAHEN00017199-RIPPSCAHEN00017209 | | |
| JTX-2320* | RIPPSCAHEN00019827-RIPPSCAHEN00019836 | | |
| JTX-2321* | RIPPSCAHEN00020082-RIPPSCAHEN00020082 | | |
| JTX-2322* | RIPPSCAHEN00020814-RIPPSCAHEN00020816 | | |
| JTX-2323* | RIPPSCAHEN00020876-RIPPSCAHEN00020879 | | |
| JTX-2324* | RIPPSCAHEN00020932-RIPPSCAHEN00020940 | | |
| JTX-2325* | RIPPSCAHEN00020985-RIPPSCAHEN00020987 | | |
| JTX-2326* | RIPPSCAHEN00021469-RIPPSCAHEN00021476 | | |
| JTX-2327* | RIPPSCAHEN00022417-RIPPSCAHEN00022419 | | |
| JTX-2328* | RIPPSCAHEN00022514-RIPPSCAHEN00022529 | | |
| JTX-2329* | RIPPSCAHEN00022793-RIPPSCAHEN00022797 | | |
| JTX-2330* | RIPPSCAHEN00022964-RIPPSCAHEN00022978 | | |
| JTX-2331* | RIPPSCAHEN00025276-RIPPSCAHEN00025281 | | |
| JTX-2332* | RIPPSCAHEN00026277-RIPPSCAHEN00026291 | | |
| JTX-2333* | RIPPSCAHEN00026292-RIPPSCAHEN00026299 | | |
| JTX-2334* | RIPPSCAHEN00020786-RIPPSCAHEN00020786 | | |
| JTX-2335 | RIPPSCAHEN00020787-RIPPSCAHEN00020787 | | |

| | | | |
|---|---|---|---|
| JTX-2336 | RIPPSCAHEN00020788-RIPPSCAHEN00020788 | | |
| JTX-2337* | RIPPSCAHEN00020789-RIPPSCAHEN00020789 | | |
| JTX-2338* | SENECA0001-SENECA0013 | | |
| JTX-2339* | RIPPSCAHEN00016000-RIPPSCAHEN00016001 | | |
| JTX-2340* | RIPPSCAHEN00016009-RIPPSCAHEN00016011 | | |
| JTX-2341* | RIPPSCAHEN00016923-RIPPSCAHEN00016923 | | |
| JTX-2342* | RIPPSCAHEN00016924-RIPPSCAHEN00016924 | | |
| JTX-2343* | RIPPSCAHEN00016925-RIPPSCAHEN00016925 | | |
| JTX-2344* | RIPPSCAHEN00016940-RIPPSCAHEN00016940 | | |
| JTX-2345 | RIPPSCAHEN00016941-RIPPSCAHEN00016941 | | |
| JTX-2346* | RIPPSCAHEN00016942-RIPPSCAHEN00016942 | | |
| JTX-2347 | RIPPSCAHEN00016943-RIPPSCAHEN00016943 | | |
| JTX-2348* | RIPPSCAHEN00016944-RIPPSCAHEN00016944 | | |
| JTX-2349* | RIPPSCAHEN00016949-RIPPSCAHEN00016949 | | |
| JTX-2350* | RIPPSCAHEN00017039-RIPPSCAHEN00017053 | | |
| JTX-2351* | RIPPSCAHEN00017144-RIPPSCAHEN00017146 | | |
| JTX-2352* | RIPPSCAHEN00017147-RIPPSCAHEN00017151 | | |
| JTX-2353* | RIPPSCAHEN00017154-RIPPSCAHEN00017163 | | |
| JTX-2354 | RIPPSCAHEN00017187-RIPPSCAHEN00017187 | | |
| JTX-2355* | RIPPSCAHEN00017188-RIPPSCAHEN00017188 | | |

| | | | |
|---|---|---|---|
| JTX-2356* | RIPPSCAHEN00017195-RIPPSCAHEN00017195 | | |
| JTX-2357 | RIPPSCAHEN00017196-RIPPSCAHEN00017196 | | |
| JTX-2358* | RIPPSCAHEN00017197-RIPPSCAHEN00017198 | | |
| JTX-2359* | RIPPSCAHEN00017220-RIPPSCAHEN00017220 | | |
| JTX-2360 | RIPPSCAHEN00017245-RIPPSCAHEN00017245 | | |
| JTX-2361 | RIPPSCAHEN00017250-RIPPSCAHEN00017250 | | |
| JTX-2362* | RIPPSCAHEN00017251-RIPPSCAHEN00017251 | | |
| JTX-2363* | RIPPSCAHEN00017252-RIPPSCAHEN00017252 | | |
| JTX-2364* | RIPPSCAHEN00017292-RIPPSCAHEN00017322 | | |
| JTX-2365* | RIPPSCAHEN00017543-RIPPSCAHEN00017543 | | |
| JTX-2366* | RIPPSCAHEN00017547-RIPPSCAHEN00017550 | | |
| JTX-2367* | RIPPSCAHEN00017679-RIPPSCAHEN00017681 | | |
| JTX-2368* | RIPPSCAHEN00018424-RIPPSCAHEN00018424 | | |
| JTX-2369* | RIPPSCAHEN00018560-RIPPSCAHEN00018560 | | |
| JTX-2370* | RIPPSCAHEN00018561-RIPPSCAHEN00018561 | | |
| JTX-2371* | RIPPSCAHEN00018562-RIPPSCAHEN00018562 | | |
| JTX-2372* | RIPPSCAHEN00018567-RIPPSCAHEN00018567 | | |
| JTX-2373* | RIPPSCAHEN00018588-RIPPSCAHEN00018588 | | |
| JTX-2374* | RIPPSCAHEN00018599-RIPPSCAHEN00018606 | | |
| JTX-2375* | RIPPSCAHEN00018616-RIPPSCAHEN00018616 | | |

| | | | |
|---|---|---|---|
| JTX-2376* | RIPPSCAHEN00018625-RIPPSCAHEN00018628 | | |
| JTX-2377 | RIPPSCAHEN00018629-RIPPSCAHEN00018638 | | |
| JTX-2378* | RIPPSCAHEN00018663-RIPPSCAHEN00018693 | | |
| JTX-2379* | RIPPSCAHEN00018694-RIPPSCAHEN00018694 | | |
| JTX-2380* | RIPPSCAHEN00018698-RIPPSCAHEN00018698 | | |
| JTX-2381* | RIPPSCAHEN00018907-RIPPSCAHEN00018907 | | |
| JTX-2382* | RIPPSCAHEN00018922-RIPPSCAHEN00018937 | | |
| JTX-2383* | RIPPSCAHEN00018938-RIPPSCAHEN00018938 | | |
| JTX-2384* | RIPPSCAHEN00018939-RIPPSCAHEN00018939 | | |
| JTX-2385* | RIPPSCAHEN00018961-RIPPSCAHEN00018971 | | |
| JTX-2386* | RIPPSCAHEN00018985-RIPPSCAHEN00018985 | | |
| JTX-2387* | RIPPSCAHEN00019794-RIPPSCAHEN00019794 | | |
| JTX-2388* | RIPPSCAHEN00019795-RIPPSCAHEN00019795 | | |
| JTX-2389* | RIPPSCAHEN00019796-RIPPSCAHEN00019796 | | |
| JTX-2390* | RIPPSCAHEN00019803-RIPPSCAHEN00019803 | | |
| JTX-2391* | RIPPSCAHEN00019817-RIPPSCAHEN00019817 | | |
| JTX-2392* | RIPPSCAHEN00020820-RIPPSCAHEN00020820 | | |
| JTX-2393 | RIPPSCAHEN00021019-RIPPSCAHEN00021019 | | |
| JTX-2394* | RIPPSCAHEN00021289-RIPPSCAHEN00021294 | | |
| JTX-2395* | RIPPSCAHEN00025247-RIPPSCAHEN00025251 | | |

| | | | |
|---|---|---|---|
| JTX-2396* | RIPPSCAHEN00026256-RIPPSCAHEN00026259 | | |
| JTX-2397* | Physical exhibit RIPPSCAHEN00018454 | | |
| JTX-2398* | Physical exhibit RIPPSCAHEN00018455 | | |
| JTX-2399* | Physical exhibit RIPPSCAHEN00018456 | | |
| JTX-2400* | Physical exhibit RIPPSCAHEN00018457 | | |
| JTX-2401* | Physical exhibit RIPPSCAHEN00018458 | | |
| JTX-2402* | Physical exhibit RIPPSCAHEN00018459 | | |
| JTX-2403* | Physical exhibit RIPPSCAHEN00018460 | | |
| JTX-2404* | Physical exhibit RIPPSCAHEN00018461 | | |
| JTX-2405* | Physical exhibit RIPPSCAHEN00018462 | | |
| JTX-2406 | Physical exhibit RIPPSCAHEN00018463 | | |
| JTX-2407* | Physical exhibit RIPPSCAHEN00018464 | | |
| JTX-2408 | Physical exhibit RIPPSCAHEN00018465 | | |
| JTX-2409* | Physical exhibit RIPPSCAHEN00018466 | | |
| JTX-2410* | Physical exhibit RIPPSCAHEN00018467 | | |
| JTX-2411* | Physical exhibit RIPPSCAHEN00018468 | | |
| JTX-2412* | Physical exhibit RIPPSCAHEN00018469 | | |
| JTX-2413* | Physical exhibit RIPPSCAHEN00018470 | | |
| JTX-2414* | Physical exhibit RIPPSCAHEN00018471 | | |
| JTX-2415* | Physical exhibit RIPPSCAHEN00018472 | | |

| | | | |
|---|---|---|---|
| JTX-2416* | Physical exhibit RIPPSCAHEN00018473 | | |
| JTX-2417 | Physical exhibit RIPPSCAHEN00018474 | | |
| JTX-2418* | Physical exhibit RIPPSCAHEN00018475 | | |
| JTX-2419* | Physical exhibit RIPPSCAHEN00022704 | | |
| JTX-2420* | Physical exhibit RIPPSCAHEN00022705 | | |
| JTX-2421* | Physical exhibit RIPPSCAHEN00022706 | | |
| JTX-2422* | Physical exhibit RIPPSCAHEN00026203 | | |
| JTX-2423* | Physical exhibit RIPPSCAHEN00026204 | | |
| JTX-2424* | Physical exhibit RIPPSCAHEN00026272 | | |
| JTX-2425* | Physical exhibit RIPPSCAHEN00026273 | | |
| JTX-2426* | Physical exhibit RIPPSCAHEN00026274 | | |
| JTX-2427* | Physical exhibit RIPPSCAHEN00026275 | | |
| JTX-2428* | Physical exhibit RIPPSCAHEN00026276 | | |
| JTX-2429* | RIPPSCAHEN00019913-RIPPSCAHEN00019913 | | |
| JTX-2430 | Withdrawn. Defendants reserve all rights. | | |
| JTX-2431* | Direct Messages- vasa and hwonder et al., June 23, 2022 | | |
| JTX-2432* | LEHMAN0000291-LEHMAN0000291 | | |
| JTX-2433 | Withdrawn. Defendants reserve all rights. | | |
| JTX-2434* | Chat between middlemarch.eth and Pauly Shore, May 24, 2022 | | |
| JTX-2435* | Withdrawn. Defendants reserve all rights. | | |

| | | | | |
|---|---|---|---|---|
| JTX-2436* | Withdrawn. Defendants reserve all rights. | | | |
| JTX-2437* | LEHMAN0000315-LEHMAN0000315 | | | |
| JTX-2438* | Withdrawn. Defendants reserve all rights. | | | |
| JTX-2439* | Withdrawn. Defendants reserve all rights. | | | |
| JTX-2440* | LEHMAN0000318-LEHMAN0000318 | | | |
| JTX-2441* | LEHMAN0000319-LEHMAN0000319 | | | |
| JTX-2442* | LEHMAN0000321-LEHMAN0000321 | | | |
| JTX-2443* | LEHMAN0000322-LEHMAN0000322 | | | |
| JTX-2444* | LEHMAN0000323-LEHMAN0000323 | | | |
| JTX-2445* | LEHMAN0000324-LEHMAN0000324 | | | |
| JTX-2446* | LEHMAN0000325-LEHMAN0000325 | | | |
| JTX-2447* | LEHMAN0000326-LEHMAN0000326 | | | |
| JTX-2448* | LEHMAN0000327-LEHMAN0000327 | | | |
| JTX-2449* | LEHMAN0000328-LEHMAN0000328 | | | |
| JTX-2450* | LEHMAN0000329-LEHMAN0000329 | | | |
| JTX-2451* | LEHMAN0000332-LEHMAN0000332 | | | |
| JTX-2452* | LEHMAN0000333-LEHMAN0000333 | | | |
| JTX-2453* | LEHMAN0000334-LEHMAN0000334 | | | |
| JTX-2454* | LEHMAN0000335-LEHMAN0000335 | | | |
| JTX-2455* | LEHMAN0000336-LEHMAN0000336 | | | |
| JTX-2456* | LEHMAN0000337-LEHMAN0000337 | | | |
| JTX-2457* | LEHMAN0000340-LEHMAN0000340 | | | |
| JTX-2458* | LEHMAN0000341-LEHMAN0000341 | | | |
| JTX-2459* | Withdrawn. Defendants reserve all rights. | | | |
| JTX-2460* | LEHMAN0000344-LEHMAN0000344 | | | |
| JTX-2461* | LEHMAN0000345-LEHMAN0000345 | | | |
| JTX-2462* | Withdrawn. Defendants reserve all rights. | | | |
| JTX-2463* | LEHMAN0000347-LEHMAN0000347 | | | |
| JTX-2464* | LEHMAN0000348-LEHMAN0000348 | | | |
| JTX-2465* | Withdrawn. Defendants reserve all rights. | | | |

| | | | |
|---|---|---|---|
| JTX-2466* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2467* | LEHMAN0000351-LEHMAN0000351 | | |
| JTX-2468* | LEHMAN0000352-LEHMAN0000352 | | |
| JTX-2469* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2470* | LEHMAN0000354-LEHMAN0000354 | | |
| JTX-2471* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2472* | LEHMAN0000356-LEHMAN0000356 | | |
| JTX-2473* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2474* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2475* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2476* | LEHMAN0000360-LEHMAN0000360 | | |
| JTX-2477* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2478* | LEHMAN0000362-LEHMAN0000362 | | |
| JTX-2479* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2480* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2481* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2482* | LEHMAN0000366-LEHMAN0000366 | | |
| JTX-2483* | LEHMAN0000367-LEHMAN0000367 | | |
| JTX-2484* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2485* | LEHMAN0000369-LEHMAN0000369 | | |
| JTX-2486* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2487* | LEHMAN0000371-LEHMAN0000371 | | |
| JTX-2488* | LEHMAN0000372-LEHMAN0000372 | | |
| JTX-2489* | LEHMAN0000373-LEHMAN0000373 | | |
| JTX-2490* | LEHMAN0000374-LEHMAN0000374 | | |
| JTX-2491* | LEHMAN0000375-LEHMAN0000375 | | |

| | | |
|---|---|---|
| JTX-2492* | LEHMAN0000376-LEHMAN0000376 | |
| JTX-2493* | LEHMAN0000377-LEHMAN0000377 | |
| JTX-2494* | LEHMAN0000378-LEHMAN0000378 | |
| JTX-2495* | LEHMAN0000379-LEHMAN0000379 | |
| JTX-2496* | LEHMAN0000380-LEHMAN0000380 | |
| JTX-2497* | LEHMAN0000381-LEHMAN0000381 | |
| JTX-2498* | LEHMAN0000382-LEHMAN0000382 | |
| JTX-2499* | Withdrawn. Defendants reserve all rights. | |
| JTX-2500* | Withdrawn. Defendants reserve all rights. | |
| JTX-2501* | Withdrawn. Defendants reserve all rights. | |
| JTX-2502* | RIPPSCAHEN00013404-RIPPSCAHEN00013404 | |
| JTX-2503* | RIPPSCAHEN00013438-RIPPSCAHEN00013438 | |
| JTX-2504* | RIPPSCAHEN00014222-RIPPSCAHEN00014222 | |
| JTX-2505 | Withdrawn. Defendants reserve all rights. | |
| JTX-2506* | RIPPSCAHEN00013249-RIPPSCAHEN00013250 | |
| JTX-2507* | RIPPSCAHEN00013255-RIPPSCAHEN00013255 | |
| JTX-2508* | RIPPSCAHEN00013341-RIPPSCAHEN00013341 | |
| JTX-2509* | RIPPSCAHEN00013479-RIPPSCAHEN00013479 | |
| JTX-2510* | RIPPSCAHEN00013504-RIPPSCAHEN00013504 | |
| JTX-2511* | RIPPSCAHEN00013545-RIPPSCAHEN00013545 | |
| JTX-2512* | RIPPSCAHEN00013899-RIPPSCAHEN00013899 | |
| JTX-2513* | RIPPSCAHEN00013976-RIPPSCAHEN00013976 | |
| JTX-2514* | Withdrawn. Defendants reserve all rights. | |

| | | | |
|---|---|---|---|
| JTX-2515* | RIPPSCAHEN00015811-RIPPSCAHEN00015811 | | |
| JTX-2516* | RIPPSCAHEN00015812-RIPPSCAHEN00015812 | | |
| JTX-2517* | RIPPSCAHEN00015813-RIPPSCAHEN00015813 | | |
| JTX-2518* | RIPPSCAHEN00015814-RIPPSCAHEN00015814 | | |
| JTX-2519* | RIPPSCAHEN00015815-RIPPSCAHEN00015815 | | |
| JTX-2520* | RIPPSCAHEN00015816-RIPPSCAHEN00015816 | | |
| JTX-2521* | RIPPSCAHEN00018489-RIPPSCAHEN00018489 | | |
| JTX-2522* | RIPPSCAHEN00018490-RIPPSCAHEN00018490 | | |
| JTX-2523* | SENECA0001-0013-SENECA0001-0013 | | |
| JTX-2524* | RIPPSCAHEN00025497-RIPPSCAHEN00025497 | | |
| JTX-2525* | RIPPSCAHEN00025498-RIPPSCAHEN00025498 | | |
| JTX-2526* | RIPPSCAHEN00025499-RIPPSCAHEN00025499 | | |
| JTX-2527* | RIPPSCAHEN00025500-RIPPSCAHEN00025500 | | |
| JTX-2528* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2529* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2530* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2531* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2532* | RIPPSCAHEN00025505-RIPPSCAHEN00025505 | | |
| JTX-2533* | RIPPSCAHEN00025514-RIPPSCAHEN00025514 | | |
| JTX-2534* | RIPPSCAHEN00025515-RIPPSCAHEN00025515 | | |

| | | | |
|---|---|---|---|
| JTX-2535* | RIPPSCAHEN00025516-RIPPSCAHEN00025516 | | |
| JTX-2536* | RIPPSCAHEN00025517-RIPPSCAHEN00025517 | | |
| JTX-2537* | RIPPSCAHEN00025518-RIPPSCAHEN00025518 | | |
| JTX-2538* | RIPPSCAHEN00025519-RIPPSCAHEN00025519 | | |
| JTX-2539* | RIPPSCAHEN00025520-RIPPSCAHEN00025520 | | |
| JTX-2540* | RIPPSCAHEN00025521-RIPPSCAHEN00025521 | | |
| JTX-2541* | RIPPSCAHEN00025522-RIPPSCAHEN00025522 | | |
| JTX-2542* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2543* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2544* | RIPPSCAHEN00025525-RIPPSCAHEN00025525 | | |
| JTX-2545* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2546* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2547* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2548* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2549* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2550* | RIPPSCAHEN00025531-RIPPSCAHEN00025531 | | |
| JTX-2551* | RIPPSCAHEN00025532-RIPPSCAHEN00025532 | | |
| JTX-2552* | RIPPSCAHEN00025533-RIPPSCAHEN00025533 | | |
| JTX-2553* | RIPPSCAHEN00025534-RIPPSCAHEN00025534 | | |
| JTX-2554* | RIPPSCAHEN00025535-RIPPSCAHEN00025535 | | |

| | | | |
|---|---|---|---|
| JTX-2555* | RIPPSCAHEN00025537-RIPPSCAHEN00025537 | | |
| JTX-2556* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2557* | RIPPSCAHEN00025539-RIPPSCAHEN00025539 | | |
| JTX-2558* | RIPPSCAHEN00025540-RIPPSCAHEN00025540 | | |
| JTX-2559* | RIPPSCAHEN00025541-RIPPSCAHEN00025541 | | |
| JTX-2560* | RIPPSCAHEN00025542-RIPPSCAHEN00025542 | | |
| JTX-2561* | RIPPSCAHEN00025543-RIPPSCAHEN00025543 | | |
| JTX-2562* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2563* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2564* | RIPPSCAHEN00025546-RIPPSCAHEN00025546 | | |
| JTX-2565* | RIPPSCAHEN00025547-RIPPSCAHEN00025547 | | |
| JTX-2566* | RIPPSCAHEN00025548-RIPPSCAHEN00025548 | | |
| JTX-2567* | RIPPSCAHEN00025549-RIPPSCAHEN00025549 | | |
| JTX-2568* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2569* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2570* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2571* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2572* | RIPPSCAHEN00025554-RIPPSCAHEN00025554 | | |
| JTX-2573* | RIPPSCAHEN00025555-RIPPSCAHEN00025555 | | |
| JTX-2574* | RIPPSCAHEN00025556-RIPPSCAHEN00025556 | | |

| | | | |
|---|---|---|---|
| JTX-2575* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2576* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2577* | RIPPSCAHEN00025559-RIPPSCAHEN00025559 | | |
| JTX-2578* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2579* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2580* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2581* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2582* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2583* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2584* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2585* | RIPPSCAHEN00025981-RIPPSCAHEN00025981 | | |
| JTX-2586* | RIPPSCAHEN00026089-RIPPSCAHEN00026089 | | |
| JTX-2587* | RIPPSCAHEN00026300-RIPPSCAHEN00026300 | | |
| JTX-2588* | RIPPSCAHEN00001374-RIPPSCAHEN00001374 | | |
| JTX-2589* | RIPPSCAHEN00001380-RIPPSCAHEN00001380 | | |
| JTX-2590* | RIPPSCAHEN00001396-RIPPSCAHEN00001396 | | |
| JTX-2591* | RIPPSCAHEN00001397-RIPPSCAHEN00001397 | | |
| JTX-2592* | RIPPSCAHEN00001408-RIPPSCAHEN00001408 | | |
| JTX-2593* | RIPPSCAHEN00001448-RIPPSCAHEN00001448 | | |
| JTX-2594* | RIPPSCAHEN00001449-RIPPSCAHEN00001449 | | |

| | | | |
|---|---|---|---|
| JTX-2595* | RIPPSCAHEN00001475-RIPPSCAHEN00001475 | | |
| JTX-2596* | RIPPSCAHEN00001479-RIPPSCAHEN00001479 | | |
| JTX-2597* | RIPPSCAHEN00001482-RIPPSCAHEN00001482 | | |
| JTX-2598* | RIPPSCAHEN00001495-RIPPSCAHEN00001495 | | |
| JTX-2599* | RIPPSCAHEN00001523-RIPPSCAHEN00001523 | | |
| JTX-2600* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2601* | RIPPSCAHEN00018702-RIPPSCAHEN00018702 | | |
| JTX-2602* | RIPPSCAHEN00018984-RIPPSCAHEN00018984 | | |
| JTX-2603* | RIPPSCAHEN00018986-RIPPSCAHEN00018986 | | |
| JTX-2604* | LEHMAN0000241_CONFIDENTIAL-LEHMAN0000241_CONFIDENTIAL | | |
| JTX-2605* | LEHMAN0000242_CONFIDENTIAL-LEHMAN0000242_CONFIDENTIAL | | |
| JTX-2606* | LEHMAN0000243_CONFIDENTIAL-LEHMAN0000243_CONFIDENTIAL | | |
| JTX-2607* | LEHMAN0000246_CONFIDENTIAL-LEHMAN0000246_CONFIDENTIAL | | |
| JTX-2608* | Live9000-00000014-Live9000-00000014 | | |
| JTX-2609* | Live9000-00000015-Live9000-00000015 | | |
| JTX-2610* | Live9000-00000016-Live9000-00000016 | | |
| JTX-2611* | Live9000-00000017-Live9000-00000017 | | |
| JTX-2612* | Live9000-00000018-Live9000-00000018 | | |
| JTX-2613* | Live9000-00000019-Live9000-00000019 | | |

| | | | |
|---|---|---|---|
| JTX-2614* | RIPPSCAHEN00015592-RIPPSCAHEN00015592 | | |
| JTX-2615* | RIPPSCAHEN00015594-RIPPSCAHEN00015594 | | |
| JTX-2616* | RIPPSCAHEN00015595-RIPPSCAHEN00015595 | | |
| JTX-2617* | RIPPSCAHEN00015596-RIPPSCAHEN00015596 | | |
| JTX-2618 | RIPPSCAHEN00015643-RIPPSCAHEN00015643 | | |
| JTX-2619 | RIPPSCAHEN00015644-RIPPSCAHEN00015644 | | |
| JTX-2620 | RIPPSCAHEN00017694-RIPPSCAHEN00017694 | | |
| JTX-2621* | RIPPSCAHEN00023101-RIPPSCAHEN00023101 | | |
| JTX-2622* | RIPPSCAHEN00017185-RIPPSCAHEN00017186 | | |
| JTX-2623* | RIPPSCAHEN00017448-RIPPSCAHEN00017509 | | |
| JTX-2624* | RIPPSCAHEN00017603-RIPPSCAHEN00017603 | | |
| JTX-2625* | RIPPSCAHEN00017606-RIPPSCAHEN00017608 | | |
| JTX-2626* | RIPPSCAHEN00018881-RIPPSCAHEN00018888 | | |
| JTX-2627* | RIPPSCAHEN00018955-RIPPSCAHEN00018956 | | |
| JTX-2628* | RIPPSCAHEN00018974-RIPPSCAHEN00018974 | | |
| JTX-2629* | RIPPSCAHEN00019847-RIPPSCAHEN00019868 | | |
| JTX-2630* | RIPPSCAHEN00020034-RIPPSCAHEN00020063 | | |
| JTX-2631* | RIPPSCAHEN00020064-RIPPSCAHEN00020076 | | |
| JTX-2632 | RIPPSCAHEN00020630-RIPPSCAHEN00020642 | | |
| JTX-2633 | RIPPSCAHEN00020737-RIPPSCAHEN00020737 | | |

63

| | | | | |
|---|---|---|---|---|
| JTX-2634 | RIPPSCAHEN00022414-RIPPSCAHEN00022415 | | |
| JTX-2635* | RIPPSCAHEN00022420-RIPPSCAHEN00022426 | | |
| JTX-2636* | RIPPSCAHEN00022549-RIPPSCAHEN00022549 | | |
| JTX-2637 | RIPPSCAHEN00022553-RIPPSCAHEN00022553 | | |
| JTX-2638* | RIPPSCAHEN00018889-RIPPSCAHEN00018889 | | |
| JTX-2639* | RIPPSCAHEN00000291-RIPPSCAHEN00000291 | | |
| JTX-2640* | RIPPSCAHEN00000292-RIPPSCAHEN00000292 | | |
| JTX-2641* | RIPPSCAHEN00000293-RIPPSCAHEN00000293 | | |
| JTX-2642* | RIPPSCAHEN00000294-RIPPSCAHEN00000294 | | |
| JTX-2643* | RIPPSCAHEN00000295-RIPPSCAHEN00000295 | | |
| JTX-2644* | RIPPSCAHEN00000296-RIPPSCAHEN00000296 | | |
| JTX-2645* | RIPPSCAHEN00000297-RIPPSCAHEN00000297 | | |
| JTX-2646* | RIPPSCAHEN00000298-RIPPSCAHEN00000298 | | |
| JTX-2647* | RIPPSCAHEN00000299-RIPPSCAHEN00000299 | | |
| JTX-2648* | RIPPSCAHEN00000300-RIPPSCAHEN00000300 | | |
| JTX-2649* | RIPPSCAHEN00016788-RIPPSCAHEN00016791 | | |
| JTX-2650* | RIPPSCAHEN00016855-RIPPSCAHEN00016856 | | |
| JTX-2651 | RIPPSCAHEN00017330-RIPPSCAHEN00017330 | | |
| JTX-2652* | RIPPSCAHEN00017542-RIPPSCAHEN00017542 | | |
| JTX-2653* | RIPPSCAHEN00017624-RIPPSCAHEN00017624 | | |

| | | | | |
|---|---|---|---|---|
| JTX-2654* | RIPPSCAHEN00017779-RIPPSCAHEN00017787 | | | |
| JTX-2655* | RIPPSCAHEN00017830-RIPPSCAHEN00017835 | | | |
| JTX-2656* | RIPPSCAHEN00017836-RIPPSCAHEN00017839 | | | |
| JTX-2657* | RIPPSCAHEN00017871-RIPPSCAHEN00017874 | | | |
| JTX-2658* | RIPPSCAHEN00017985-RIPPSCAHEN00017988 | | | |
| JTX-2659* | RIPPSCAHEN00018035-RIPPSCAHEN00018053 | | | |
| JTX-2660* | RIPPSCAHEN00018894-RIPPSCAHEN00018894 | | | |
| JTX-2661 | RIPPSCAHEN00018897-RIPPSCAHEN00018897 | | | |
| JTX-2662* | RIPPSCAHEN00018913-RIPPSCAHEN00018913 | | | |
| JTX-2663 | RIPPSCAHEN00018995-RIPPSCAHEN00018995 | | | |
| JTX-2664* | RIPPSCAHEN00019026-RIPPSCAHEN00019030 | | | |
| JTX-2665* | RIPPSCAHEN00019039-RIPPSCAHEN00019040 | | | |
| JTX-2666 | RIPPSCAHEN00019220-RIPPSCAHEN00019223 | | | |
| JTX-2667 | RIPPSCAHEN00020105-RIPPSCAHEN00020108 | | | |
| JTX-2668* | RIPPSCAHEN00021585-RIPPSCAHEN00021585 | | | |
| JTX-2669* | RIPPSCAHEN00021586-RIPPSCAHEN00021587 | | | |
| JTX-2670* | RIPPSCAHEN00026238-RIPPSCAHEN00026238 | | | |
| JTX-2671* | RIPPSCAHEN00002282-RIPPSCAHEN00002282 | | | |
| JTX-2672 | RIPPSCAHEN00017611-RIPPSCAHEN00017611 | | | |
| JTX-2673 | RIPPSCAHEN00017612-RIPPSCAHEN00017612 | | | |

| | | | | |
|---|---|---|---|---|
| JTX-2674 | RIPPSCAHEN00022848-<br>RIPPSCAHEN00022848 | | | |
| JTX-2675* | RIPPSCAHEN00022940-<br>RIPPSCAHEN00022940 | | | |
| JTX-2676 | YUGALABS_00030243-<br>YUGALABS_00030243 | | | |
| JTX-2677* | YUGALABS_00030338-<br>YUGALABS_00030338 | | | |
| JTX-2678* | YUGALABS_00027791-<br>YUGALABS_00027971 | | | |
| JTX-2679* | YUGALABS_00027972-<br>YUGALABS_00028012 | | | |
| JTX-2680* | YUGALABS_00028013-<br>YUGALABS_00028022 | | | |
| JTX-2681* | YUGALABS_00028023-<br>YUGALABS_00028088 | | | |
| JTX-2682* | YUGALABS_00028089-<br>YUGALABS_00028108 | | | |
| JTX-2683* | YUGALABS_00028109-<br>YUGALABS_00029075 | | | |
| JTX-2684 | YUGALABS_00031208-<br>YUGALABS_00031297 | | | |
| JTX-2685 | YUGALABS_00031474-<br>YUGALABS_00031553 | | | |
| JTX-2686* | RIPPSCAHEN00019875-<br>RIPPSCAHEN00019875 | | | |
| JTX-2687* | RIPPSCAHEN00019876-<br>RIPPSCAHEN00019876 | | | |
| JTX-2688* | RIPPSCAHEN00019877-<br>RIPPSCAHEN00019877 | | | |
| JTX-2689* | RIPPSCAHEN00019883-<br>RIPPSCAHEN00019883 | | | |
| JTX-2690* | RIPPSCAHEN00019884-<br>RIPPSCAHEN00019884 | | | |
| JTX-2691* | YUGALABS_00031555-<br>YUGALABS_00031561 | | | |
| JTX-2692* | YUGALABS_00031562-<br>YUGALABS_00031562 | | | |
| JTX-2693* | YUGALABS_00031565-<br>YUGALABS_00031565 | | | |

| | | | |
|---|---|---|---|
| JTX-2694* | RIPPSCAHEN00018813-<br>RIPPSCAHEN00018816 | | |
| JTX-2695* | RIPPSCAHEN00018817-<br>RIPPSCAHEN00018817 | | |
| JTX-2696 | Deposition Transcript of Wylie<br>Aronow, Mar. 6, 2023 | | |
| JTX-2697 | Deposition Transcript of Kerem<br>Atalay, Jan. 20, 2023 | | |
| JTX-2698 | Deposition Transcript of Jonah Berger,<br>Mar. 9, 2023 | | |
| JTX-2699 | Deposition Transcript of Jeremy<br>Cahen, Jan. 11, 2023 | | |
| JTX-2700 | Deposition Transcript of Patrick<br>Ehrlund, Mar. 16, 2023 | | |
| JTX-2701 | Deposition Transcript of Ryan<br>Hickman, Dec. 7, 2022 | | |
| JTX-2702 | Deposition Transcript of Jason Cline,<br>Mar. 24, 2023 | | |
| JTX-2703 | Deposition Transcript of Lauren<br>Kindler, Mar. 17, 2023 | | |
| JTX-2704 | Deposition Transcript of Thomas<br>Lehman, Mar. 27, 2023 | | |
| JTX-2705 | Deposition Transcript of Nicole Muniz,<br>Jan. 24, 2023 | | |
| JTX-2706 | Deposition Transcript of Laura<br>O'Laughlin, Mar. 22, 2023 | | |
| JTX-2707 | Deposition Transcript of Guy Oseary,<br>Mar. 1, 2023 | | |
| JTX-2708 | Deposition Transcript of Ryder Ripps,<br>Jan. 12, 2023 | | |
| JTX-2709 | Deposition Transcript of Greg Solano,<br>Jan. 17, 2023 | | |

Dated:  May 25, 2023

FENWICK & WEST LLP


By: __/s/ Eric Ball_____
Eric Ball
Attorneys for Plaintiff
YUGA LABS, INC.


Dated:  May 25, 2023

WILMER CUTLER PICKERING HALE & DORR LLP


By: __/s/ Louis W. Tompros_____
Louis W. Tompros
Attorneys for Defendants
RYDER RIPPS and JEREMY CAHEN


## ATTESTATION OF CONCURRENCE IN FILING

Pursuant to the United States District Court for the Central District of California's Civil L.R. 5-4.3.4(a)(2)(i), Eric Ball attests that concurrence in the filing of this document has been obtained from Louis W. Tompros.


____/s/ Eric Ball_____
Eric Ball