ERIC BALL (CSB No. 241327)
eball@fenwick.com
KIMBERLY CULP (CSB No. 238839)
kculp@fenwick.com
FENWICK & WEST LLP
801 California Street
Mountain View, CA  94041
Telephone:  650.988.8500
Facsimile:  650.938.5200

ANTHONY M. FARES (CSB No. 318065)
afares@fenwick.com
ETHAN M. THOMAS (CSB No. 338062)
ethomas@fenwick.com
FENWICK & WEST LLP
555 California Street, 12th Floor
San Francisco, CA  94104
Telephone:  415.875.2300

*Additional Counsel listed on next page*

Attorneys for Plaintiff
YUGA LABS, INC.

Louis W. Tompros (*pro hac vice*)
louis.tompros@wilmerhale.com
Monica Grewal (*pro hac vice*)
monica.grewal@wilmerhale.com
Scott W. Bertulli (*pro hac vice*)
scott.bertulli@wilmerhale.com
Tyler Carroll (*pro hac vice*)
tyler.carroll@wilmerhale.com
**WILMER CUTLER PICKERING
HALE AND DORR LLP**
60 State Street
Boston, MA  02109
Telephone: (617) 526-6000
Fax: (617) 526-5000

Derek Gosma (SBN 274515)
derek.gosma@wilmerhale.com
Henry Nikogosyan (SBN 326277)
henry.nikogosyan@wilmerhale.com
**WILMER CUTLER PICKERING
HALE AND DORR LLP**
350 South Grand Ave., Suite 2400
Los Angeles, CA  90071
Telephone: (213) 443-5300
Fax: (213) 443-5400

Attorneys for Defendants
RYDER RIPPS and JEREMY CAHEN

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION – Los Angeles

YUGA LABS, INC.,

        Plaintiff,

    v.

RYDER RIPPS, JEREMY CAHEN,

        Defendants.

Case No.: 2:22-cv-04355-JFW-JEM

**REVISED
JOINT EXHIBIT LIST**

Pretrial Conference Date:
        June 9, 2023, 8:00 a.m.

Hearings on Motions *in Limine*:
        June 16, 2023, 8:00 a.m.

Trial Date:  June 27, 2023

1  MELISSA L. LAWTON (CSB No. 225452)
   mlawton@fenwick.com
2  FENWICK & WEST LLP
   228 Santa Monica Boulevard
3  Santa Monica, CA 90401
   Telephone: 310.434.4300
4
5  DAVID Y. SILLERS (*admitted pro hac vice*)
   david@clarelocke.com
6  KATHRYN HUMPHREY (*admitted pro hac vice*)
   kathryn@clarelocke.com
7  MEGAN L. MEIER (*admitted pro hac vice*)
   megan@clarelocke.com
8  CLARE LOCKE LLP
   10 Prince Street
9  Alexandria, VA 22314
   Telephone: 202.628.7400
10
11 Attorneys for Plaintiff
   YUGA LABS, INC.
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Plaintiff Yuga Labs, Inc. and Defendants Ryder Ripps and Jeremy Cahen, by and through their counsel of record, respectfully submit their Revised Joint Trial Exhibit List Pursuant to Local Rule 16-6 and the Court's Order in Dkt 256.

Case Title: *Yuga Labs, Inc. v. Ryder Ripps and Jeremy Cahen*

Case No: 2:22-cv-04355-JFW-JEM

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1 | 2022 02 03 Thomas Lehman Declaration (Lehman Depo Exhibit 1) | | |
| JTX-2 | 2022 09 08 Subpoena for Documents (Ryan Hickman) (Hickman Depo Exhibit 2) | | |
| JTX-7 | 2022 09 29 Email from R. Hickman to A. Fares re discovery responses (Hickman Depo Exhibit 7) | | |
| JTX-8 | Excerpts from Team ApeMarket Discord - First Page (Hickman Depo Exhibit 8) | | |
| JTX-9 | 2022 05 23 - 2022 07 27 Discord chat (Lehman and Hickman) (Hickman Depo Exhibit 9) | | |
| JTX-10 | First Page of RRBAYC Telegram (Hickman Depo Exhibit 10) | | |
| JTX-11 | 2022 06 20 Twitter Direct Messages (Lehman and Hickman) (Hickman Depo Exhibit 11) | | |
| JTX-12 | 2022 06 21 Twitter Direct Messages (Hickman) (Hickman Depo Exhibit 12) | | |
| JTX-13 | 2022 05 16 Hickman Tweet (Hickman Depo Exhibit 13) | | |
| JTX-15 | 2022 05 24 Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 15) | | |
| JTX-16 | 2022 06 28 06:33 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 16) | | |
| JTX-17 | 2022 09 08 Twitter Direct Message (Hickman) (Hickman Depo Exhibit 17) | | |

[1] *An asterisk denotes an Exhibit which a party may offer if the need arises.

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-20 | 2022 06 13 4:51 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 20) | | |
| JTX-21 | 2022 05 19 10:46 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 21) | | |
| JTX-22 | 2022 05 20 7:08 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 22) | | |
| JTX-23 | 2022 06 15 6:08 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 23) | | |
| JTX-24 | 2022 06 03 8:07 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 24) | | |
| JTX-25 | Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Hickman Depo Exhibit 25) | | |
| JTX-26 | ApeMarket Twitter Page (Hickman Depo Exhibit 26) | | |
| JTX-27 | rrbayc.com Webpage (captured at 2022 11 08) (Hickman Depo Exhibit 27) | | |
| JTX-28 | RRBAYC Foundation webpage (Hickman Depo Exhibit 28) | | |
| JTX-29 | 2022 06 13 (Wayback) RRBAYC Opensea webpage (Hickman Depo Exhibit 29) | | |
| JTX-31 | Excerpts from Team ApeMarket Discord - 22-May-22 11:47 AM (Hickman Depo Exhibit 31) | | |
| JTX-32 | Excerpts from Team ApeMarket Discord - 23-May-22 04:48 PM (Hickman Depo Exhibit 32) | | |
| JTX-33 | 2022 05 25 22:01 RRBAYC Telegram Messages (Hickman Depo Exhibit 33) | | |
| JTX-34 | 2022 10 12 Public Discord (Hickman) (Hickman Depo Exhibit 34) | | |
| JTX-36 | Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Hickman Depo Exhibit 36) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-38 | 2022 05 25 12:44 RRBAYC Telegram Messages PM Hickman Depo Exhibit 38) | | |
| JTX-39 | Excerpts from Team ApeMarket Discord - 20-May-22 (Hickman Depo Exhibit 39) | | |
| JTX-40 | 2022 05 22 2:44 RRBAYC Telegram Messages (Hickman Depo Exhibit 40) | | |
| JTX-41 | Excerpts from Team ApeMarket Discord - 23-May-22 06:40 PM (Hickman Depo Exhibit 41) | | |
| JTX-42 | Excerpts from Team ApeMarket Discord - 22-May-22 08:59 AM (Hickman Depo Exhibit 42) | | |
| JTX-44 | 2022 05 26 5:44 RRBAYC Telegram 2 Messages (Hickman Depo Exhibit 44) | | |
| JTX-49 | 2022 05 30 12:58 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 49) | | |
| JTX-50 | 2022 05 26 10:45 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 50) | | |
| JTX-51 | 2022 06 01 10:28 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 51) | | |
| JTX-52 | 2022 07 03 Twitter Direct Messages (Hickman) (Hickman Depo Exhibit 52) | | |
| JTX-54 | 2022 06 02 3:42 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 54) | | |
| JTX-55 | 2022 05 26 10:06 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 55) | | |
| JTX-56 | 2022 05 26 11:01 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 56) | | |
| JTX-58 | 2022 06 24 4:01 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 58) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-59 | 2022 05 25 4:59 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 59) | | |
| JTX-60 | 2022 06 01 2:23 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 60) | | |
| JTX-61 | 2022 05 31 7:06 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 61) | | |
| JTX-63 | 2022 06 08 1:08 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 63) | | |
| JTX-64 | 2022 05 19 11:26 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 64) | | |
| JTX-66 | 2022 06 08 10:58 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 66) | | |
| JTX-67 | 2022 05 23 10:42 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 67) | | |
| JTX-68 | 2022 05 23 6:31 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 68) | | |
| JTX-69 | 2022 05 30 10:47 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 69) | | |
| JTX-71 | 2022 05 27 12:24 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 71) | | |
| JTX-72 | Etherscan - 0xF9C2Ba78aE44ba98888B0e9 EB27EB63d576F261B (Hickman) (Hickman Depo Exhibit 72) | | |
| JTX-80 | Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52 c48fd50d73691e (Cahen Depo Exhibit 80) | | |
| JTX-81* | 2022 12 27 Ryder Ripps and Jeremy Cahen's Answer, Defenses, and Counterclaims to Complaint (Cahen Depo Exhibit 81) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-82 | RRBAYC nftx.io Webpage (Cahen Depo Exhibit 82) | | |
| JTX-84 | ApeMarket Webpage 1 (Cahen Depo Exhibit 84) | | |
| JTX-85 | ApeMarket Webpage 2 (Cahen Depo Exhibit 85) | | |
| JTX-86 | ApeMarket Webpage 3 (Cahen Depo Exhibit 86) | | |
| JTX-87 | ApeMarket Flow Chart (Cahen Depo Exhibit 87) | | |
| JTX-88 | 2022 06 02 ApeMarket Tweet - ApeMarket Flow Chart (Cahen Depo Exhibit 88) | | |
| JTX-89 | 2022 06 23 9:12 AM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 89) | | |
| JTX-90 | 2022 06 23 12:50 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 90) | | |
| JTX-91 | 2022 06 21 Hickman Tweet (Cahen Depo Exhibit 91) | | |
| JTX-92 | 2022 05 31 7:20 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 92) | | |
| JTX-94 | RR/BAYC Browser Tab and Favicon (Cahen Depo Exhibit 94) | | |
| JTX-95 | Ape Market Browser Tab and Favicon (Cahen Depo Exhibit 95) | | |
| JTX-96 | RR/BAYC Revenue, Gas, and Profit Share (Cahen Depo Exhibit 96) | | |
| JTX-97 | 2022 05 21 6:15 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 97) | | |
| JTX-98 | 2022 05 30 11:42 RRBAYC Telegram 2 messages between Ryder Ripps and Pauly Shore (Cahen Depo Exhibit 98) | | |
| JTX-99 | RRBAYC Telegram 2 Messages on 19-56 - 20-04 (Cahen Depo Exhibit 99) | | |
| JTX-100 | 2022 05 21 12:21 AM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 100) | | |
| JTX-101 | RRBAYC Telegram - 14-32 - 15-08 (Cahen Depo Exhibit 101) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-102 | RRBAYC Telegram (Cahen Depo Exhibit 102) | | |
| JTX-103 | RR/BAYC Recent Financials (Cahen Depo Exhibit 103) | | |
| JTX-104 | Cahen Twitter Header (Cahen Depo Exhibit 104) | | |
| JTX-105 | 2022 06 02 1:23 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 105) | | |
| JTX-107 | 2022 06 07 6:00 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 107) | | |
| JTX-108 | 2022 06 24 Text Messages (Lehman and Cahen) (Cahen Depo Exhibit 108) | | |
| JTX-109 | 2022 05 31 9:25 AM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 109) | | |
| JTX-110 | 2022 06 03 5:58 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 110) | | |
| JTX-111 | 2022 06 03 5:58 PM RRBAYC Telegram 2 messages between Ryder Ripps and Pauly Shore (Ripps Depo Exhibit 111) | | |
| JTX-113 | 2022 05 30 3:40 PM Excerpts from Team ApeMarket Discord (Ripps Depo Exhibit 113) | | |
| JTX-114 | 2022 06 09 1:52 PM Excerpts from Team ApeMarket Discord (Ripps Depo Exhibit 114) | | |
| JTX-115* | 2022 12 28 Ryder Ripps's Second Supplemental Responses to Yuga's First Set of Interrogatories to Ryder Ripps (Ripps Depo Exhibit 115) | | |
| JTX-116 | Exhibit A to Yuga Labs' Complaint (Ripps Depo Exhibit 116) | | |
| JTX-117 | 2022 07 15 (Wayback) Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48f d50d73691e (Ripps Depo Exhibit 117) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-118 | Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Ripps Depo Exhibit 118) | | |
| JTX-119 | 2021 12 06 Ripps Tweet (Ripps Depo Exhibit 119) | | |
| JTX-120 | RR/BAYC #8774 on Foundation webpage (Ripps Depo Exhibit 120) | | |
| JTX-123 | 2021 12 06 Ripps Tweet (Ripps Depo Exhibit 123) | | |
| JTX-124 | rrbayc.com Webpage (captured at 2022 11 08) (Ripps Depo Exhibit 124) | | |
| JTX-125 | 2022 05 17 Twitter Direct Messages (Ripps and Claire0x) (Ripps Depo Exhibit 125) | | |
| JTX-126 | 2022.05.20 Text Messages (Ripps and Ian Garner) (Ripps Depo Exhibit 126) | | |
| JTX-127 | RRBAYC Telegram - 20-21 - 20-36 (Ripps Depo Exhibit 127) | | |
| JTX-128 | 2022 05 16 Ripps Tweet (Ripps Depo Exhibit 128) | | |
| JTX-129 | RRBAYC Telegram 2 messages - 17-21 (Ripps Depo Exhibit 129) | | |
| JTX-130 | 2022 06 08 4:02 PM Excerpts from Team ApeMarket Discord (Ripps Depo Exhibit 130) | | |
| JTX-131 | 2022 05 16 Ripps Tweet (Ripps Depo Exhibit 131) | | |
| JTX-132 | 2022 05 16 (WayBack) Ripps Tweet (Ripps Depo Exhibit 132) | | |
| JTX-133 | 2022 05 21 Twitter Direct Messages (Ripps and DoTheMath) (Ripps Depo Exhibit 133) | | |
| JTX-134 | 2022 05 31 8:10 AM Excerpts from Team ApeMarket Discord (Ripps Depo Exhibit 134) | | |
| JTX-135 | 2022 06 25 Twitter Direct Messages (Ripps and X2Y2) (Ripps Depo Exhibit 135) | | |
| JTX-136 | Redacted (RRBAYC) LooksRare webpage (captured on 2023 01 05) (Ripps Depo Exhibit 136) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-137 | 2022 06 22 (Wayback) RRBAYC Looksrare webpage (Ripps Depo Exhibit 137) | | |
| JTX-138 | RRBAYC nftx.io webpage (Ripps Depo Exhibit 138) | | |
| JTX-141 | 2022 05 24 to 25 Text Messages (Garner and Ripps) (Garner Depo Exhibit 141) | | |
| JTX-144 | 2022 05 17 Text Messages (Garner and Ripps) (Garner Depo Exhibit 144) | | |
| JTX-145 | RRBAYC Telegram 2 messages - 4-01 to 6-06 (Garner Depo Exhibit 145) | | |
| JTX-146 | 2022 06 26 to 10 11 Text Messages (Garner and Ripps) (Garner Depo Exhibit 146) | | |
| JTX-147 | 2022-05-31 Twitter Direct Messages (Garner Depo Exhibit 147) | | |
| JTX-148 | 2023 02 22 Subpoena for Documents (Ian Garner) (Garner Depo Exhibit 148) | | |
| JTX-151 | Etherscan - 0xA4695c9E5D2e3d42EBc655c29786954699eb2864 (Garner Wallet) (Garner Depo Exhibit 151) | | |
| JTX-152 | Etherscan - Transaction Records for Garner Wallet (Garner Depo Exhibit 152 | | |
| JTX-153 | Etherscan - Transaction Details for 0xc456e938df5ee2ec378f708ce714c54b0f6a3c6b243e0e40d5aa6ec508a8b58 (Garner Depo Exhibit 153) | | |
| JTX-154 | 2022 06 20 to 25 Text messages (Garner and Ripps) (Garner Depo Exhibit 154) | | |
| JTX-155 | 2022 07 15 (Wayback) Etherscan - 0x2EE6AF0dFf3A1CE3F7E3414C52c48fd50d73691e (Garner Depo Exhibit 155) | | |
| JTX-157 | Etherscan - 0xee969b688442c2d5843ad75f9117b3ab04b14960 RRBAYCRSVP) (Transactions) (Garner Depo Exhibit 157) | | |
| JTX-158 | 2022 05 18 Text Messages (Garner and Ripps) (Garner Depo Exhibit 158) | | |
| JTX-159 | 2022 05 23 Text Messages (Garner and Ripps) (Garner Depo Exhibit 159) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-160 | No Date Text Messages (Garner and Ripps) (Garner Depo Exhibit 160) | | |
| JTX-161 | 2022 05 22 Text Messages (Garner and Ripps) (Garner Depo Exhibit 161) | | |
| JTX-162 | 2022 06 04 Text messages (Garner and Ripps) (Garner Depo Exhibit 162) | | |
| JTX-163 | RRBAYC Telegram 2 messages - 16-13 to 19-22 (Garner Depo Exhibit 163) | | |
| JTX-165 | 2022 05 28 to 06 04 Text Messages (Garner and Ripps) (Garner Depo Exhibit 165) | | |
| JTX-166 | RRBAYC Netlify (captured on 2023 02 21) (Garner Depo Exhibit 166) | | |
| JTX-167 | RRBAYC Netlify Ape #1376 (captured on 2023 02 21) (Garner Depo Exhibit 167) | | |
| JTX-169 | No Date Text Messages (Garner and Ripps) (Garner Depo Exhibit 169) | | |
| JTX-170 | RRBAYC Telegram 2 messages - 19-56 to 20-04 (Garner Depo Exhibit 170) | | |
| JTX-171 | RRBAYC Netlify (Garner Depo Exhibit 171) | | |
| JTX-172 | RRBAYC Telegram 2 messages - 10-52 to 18-18 (Garner Depo Exhibit 172) | | |
| JTX-173 | RRBAYC Telegram 2 messages - 12-47 to 18-04 (Garner Depo Exhibit 173) | | |
| JTX-174 | 2022 05 26 to 28 Text Messages (Garner and Ripps) (Garner Depo Exhibit 174) | | |
| JTX-175 | RRBAYC Telegram 2 messages - 8-16 to 14-39 (Garner Depo Exhibit 175) | | |
| JTX-176 | 2022 05 23 Text messages (Garner and Ripps) (Garner Depo Exhibit 176) | | |
| JTX-177 | 2022 05 24 Text messages (Garner and Ripps) (Garner Depo Exhibit 177) | | |
| JTX-178 | 2022 05 24 Text messages (Garner and Ripps) (Garner Depo Exhibit 178) | | |
| JTX-179 | rrbayc.com webpage (Garner Depo Exhibit 179) | | |
| JTX-180 | 2022 06 04 to 06 18 Text Messages (Garner and Ripps) (Garner Depo Exhibit 180) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-181 | 2022 06 27 Text Messages (Garner and Ripps) (Garner Depo Exhibit 181) | | |
| JTX-182 | RRBAYC Telegram 2 messages - 13-09 to 15-13 (Garner Depo Exhibit 182) | | |
| JTX-183 | 2023 03 08 Subpoena to Appear at Trial (Ian Garner) (Garner Depo Exhibit 183) | | |
| JTX-201* | Solano Deposition Exhibit 201- Yuga Labs, Inc.'s Complaint for False Designation of Origin, False Advertising, Cybersquatting, Trademark Infringement, Unfair Competition, Unjust Enrichment, Conversion, and Tortious Interference, June 24, 2022 | | |
| JTX-202* | Solano Deposition Exhibit 202- Photo of Bored Ape Yacht Club Logo | | |
| JTX-203* | Solano Deposition Exhibit 203- Yuga Labs, Inc.'s First Supplemental Response to Ryder Ripps' and Jeremeny Cahen's First Set of Interrogatories (Nos. 1-14), Dec. 21, 2022 | | |
| JTX-204* | Solano Deposition Exhibit 204- Screenshot of Discord chat between @Godhasmy.sol and @NGBxBen et al., discussing custom made NGB apes, April 29, 2021 | | |
| JTX-205* | Solano Deposition Exhibit 205- Photo of Welcome to the Bored Ape Yacht Club homepage | | |
| JTX-206 | Solano Deposition Exhibit 206- Copy of Yuga Labs LLC Income Statement Jan-Dec. 2021, YUGALABS_00029725-YUGALABS_00029725 | | |
| JTX-207 | Solano Deposition Exhibit 207- Copy of Yuga Labs LLC Income Statement Jan.-Nov. 2022, YUGALABS_00029724-YUGALABS_00029724 | | |
| JTX-208* | Solano Deposition Exhibit 208- Tweet from @yugalabs regarding the "outpouring support from our community...", Jun. 24, 2022 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-209 | Solano Deposition Exhibit 209- Copy of Bored Ape Yacht Club Terms and Conditions | | |
| JTX-210* | Solano Deposition Exhibit 210- Photo of ape with bullets starpped to chest | | |
| JTX-211 | Solano Deposition Exhibit 211- Photo of logo syaing "This logo is based on the SS Totenkopf" | | |
| JTX-212 | Solano Deposition Exhibit 212- Photo comparing the Bored Ape Yacht Club logo to Waffen Totenkopf logo | | |
| JTX-213 | Solano Deposition Exhibit 213- Photo of a pink ape with a gold grill and chain | | |
| JTX-214* | Solano Deposition Exhibit 214- Photo of a grey ape with lasers coming out of it's eyes | | |
| JTX-215* | Solano Deposition Exhibit 215- Email from Simmons to Escalante, Aug. 4, 2022 | | |
| JTX-216* | Solano Deposition Exhibit 216- Reddit thread "Press F to Pay Respects" | | |
| JTX-217* | Solano Deposition Exhibit 217- Reddit thread "The Bored Ape Yacht Club-- 10k Ape NFTs @ .1 ETH. Club Opening Soon-- Giveaway Going NOW!" | | |
| JTX-218* | Solano Deposition Exhibit 218- Reddit thread "Middle of the bell curve is a bad place to be in a buull market:dogecoin" | | |
| JTX-219* | Muniz Deposition Exhibits 219- Ryder Ripps and Jeremy Cahen's 30(b)(6) Deposition Notice, Dec. 9, 2022 | | |
| JTX-220* | Muniz Deposition Exhibits 220- Yuga Labs, Inc. Complaint for False Designation of Origin, False Advertising, Cybersquatting, Trademark Infringement, Unfair Competition, Unjust Enrichment, Conversion, and Tortious Interference | | |
| JTX-221 | Muniz Deposition Exhibits 221- Ripps,Article criticizing Bored Ape Yacht Club, Jan. 2022, RIPPSCAHEN00000408-RIPPSCAHEN00000417 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-222* | Muniz Deposition Exhibits 222- Yuga Labs, Inc.'s First Supplemental Response to Ryder Ripps' and Jeremy Cahen's First Set of Interrogatories (NOS. 1-14), Dec. 21, 2022 | | |
| JTX-223* | Muniz Deposition Exhibits 223- BAYC webpage titled "Welcome to the Bored Ape Yacht Club" | | |
| JTX-224 | Muniz Deposition Exhibits 224- Bored Ape Yacht Club webpage with Ape #150 , RIPPSCAHEN00000310-RIPPSCAHEN00000311 | | |
| JTX-225 | Muniz Deposition Exhibits 225- Bored Ape Yacht Club webpage with Ape #3721, RIPPSCAHEN00000312-RIPPSCAHEN00000313 | | |
| JTX-226* | Muniz Deposition Exhibits 226- Bored Ape Yacht Club webpage on OpenSea with Ape #4968, RIPPSCAHEN00000316-RIPPSCAHEN00000317 | | |
| JTX-227* | Muniz Deposition Exhibits 227- United States Patent and Trademark Office webpage with word mark "Ape" | | |
| JTX-230 | Muniz Deposition Exhibits 230- Terms and Conditions of Bored Ape Yacht Club | | |
| JTX-231* | Muniz Deposition Exhibits 231- @tsf, How Four Friends Sold $2.8M Worth of Bored Apes In Less Than 24 Hours on the Blockchain, May 6, 2021 | | |
| JTX-232* | Muniz Deposition Exhibits 232- Photo of ape wearing a "BAYC" hat on, YUGALABS_00026336-YUGALABS_00026336 | | |
| JTX-233* | Muniz Deposition Exhibits 233- Photo of ape with aviator hat on, YUGALABS_00026375-YUGALABS_00026375 | | |
| JTX-234 | Muniz Deposition Exhibits 234- Grandpa Ape Country Club homepage on OpenSea | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-235 | Muniz Deposition Exhibits 235- Bored Ape Solana Club homepage on OpenSea | | |
| JTX-236* | Muniz Deposition Exhibits 236- Bored Yacht Ape Club homepage on OpenSea | | |
| JTX-237* | Muniz Deposition Exhibits 237- Bored Ape Yacht Club T-shirt design | | |
| JTX-238 | Muniz Deposition Exhibits 238- Yuga Labs LLC Income Statement from Jan-Dec 2021, YUGALABS_00029725-YUGALABS_00029725 | | |
| JTX-239 | Muniz Deposition Exhibits 239- Yuga Labs LLC Income Statement from Jan-Nov 2022, YUGALABS_00029724-YUGALABS_00029724 | | |
| JTX-240 | Muniz Deposition Exhibits 240- ApeCoinNFT homepage on OpenSea | | |
| JTX-241 | Muniz Deposition Exhibits 241- Transaction details of Block 14399761 | | |
| JTX-242 | Muniz Deposition Exhibits 242- Copyright Assignment and Enforcement Agreement , YUGALABS 00029252-YUGALABS  00029255 | | |
| JTX-244* | Muniz Deposition Exhibits 244- Bored Ape Yacht Club homepage on OpenSea | | |
| JTX-245* | Muniz Deposition Exhibits 245- @swensonk7, That's Hot: Paris Hilton Joined The Bored Ape Yacht Club, Feb. 8, 2022 | | |
| JTX-247* | Muniz Deposition Exhibits 247- Contract Source Code by BoredApeYachtClub | | |
| JTX-248* | Muniz Deposition Exhibits 248- Screenshot of #7454 within the Bored Ape Yacht Club listed for .30 ETH, RIPPSCAHEN00013346-RIPPSCAHEN00013346 | | |
| JTX-249 | Muniz Deposition Exhibits 249- Photo of Apes #6969 and #832 with Ryder Ripps artwork agreement | | |
| JTX-250* | Muniz Deposition Exhibits 250- Copy of a chat log from June 29, 2022 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-251* | Atalay Deposition Exhibit 251 - Yuga Labs, Inc.'s Complaint for False Designation of Origin, False Advertising, Cybersquatting, Trademark Infringement, Unfair Competition, Unjust Enrichment, Conversion, and Tortious Interference, June 24, 2022 | | |
| JTX-252* | Atalay Deposition Exhibit 252 - Screenshot of webpage page titled "Welcome to the Bored Ape Yacht Club" | | |
| JTX-253* | Atalay Deposition Exhibit 253 - Tweet from @BoredApeYC saying "The Bored Ape Yacht Club #NFT Pre-Sale is now LIVE!" | | |
| JTX-254* | Atalay Deposition Exhibit 254 - Screenshot of "Roadmap Activations" from boredapeyachtclub.com | | |
| JTX-255* | Atalay Deposition Exhibit 255 - Screenshot of tweet from "yugalabs" regarding the "outpouring support from our community..." | | |
| JTX-256* | Oseary Deposition Exhibit 256- Guy Oseary Subpoena to Testify at a Deposition in a Civil Action, Oct. 11, 2022 | | |
| JTX-257* | Oseary Deposition Exhibit 257- Guy Oseary Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action | | |
| JTX-258* | Oseary Deposition Exhibit 258- Article about Guy Oseary | | |
| JTX-259* | Oseary Deposition Exhibit 259- @guyoseary, AIP-36: Guy Oseary as ApeCoin Representative -Ecosystem Fund Allocation, May 12, 2022 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-260* | Oseary Deposition Exhibit 260- Yuga Labs, Inc.'s Complaint for False Designation of Origin, False Advertising, Cybersquatting, Trademark Infringement, Unfair Competition, Unjust Enrichment, Conversion, and Tortious Interference, June 24, 2022 | | |
| JTX-261* | Oseary Deposition Exhibit 261- Hissong, How Four NFT Novices Created a Billion-Dollar Ecosystem of Cartoon Apes, Nov. 1, 2021 | | |
| JTX-262* | Oseary Deposition Exhibit 262- Ryder Ripps and Jeremy Cahen's Answer, Defenses, and Counterclaims to Complaint, Dec. 27, 2022 | | |
| JTX-263* | Oseary Deposition Exhibit 263- Tweet from @guyoseary saying "I'm proud and grateful to be a contributor to ApeCoin" | | |
| JTX-264 | Oseary Deposition Exhibit 264- Webpage of ApeCoinNFT on OpenSea by 3c2B43 | | |
| JTX-265* | Oseary Deposition Exhibit 265- Tweet from @yugalabs saying "The outpouring of support from our community today...", June 24, 2022 | | |
| JTX-266* | Aronow Deposition Exhibit 266-  Aronow, Setting the Record Straight, Feb. 9, 2023 | | |
| JTX-267* | Aronow Deposition Exhibit 267 - Wave, The (Potential) Origins of the Name "Yuga Labs", Jul. 12, 2022 | | |
| JTX-268* | Aronow Deposition Exhibit 268 - Screenshot of reddit page discussing the "artist formerly known as hotpot" | | |
| JTX-269* | Aronow Deposition Exhibit 269- Screenshot of "Kali Yuga Surfing Club" channel | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-270* | Aronow Deposition Exhibit 270 - Yuga Labs, Inc.'s Complaint for False Designation of Origin, False Advertising, Cybersquatting, Trademark Infringement, Unfair Competition, Unjust Enrichment, Conversion, and Tortious Interference, June 24, 2022 | | |
| JTX-271* | Aronow Deposition Exhibit 271 - Photo of "Bored Ape Yacht Club" logo | | |
| JTX-272* | Aronow Deposition Exhibit 272 - Yuga Labs, Inc.'s First Supplemental Response to Ryder Ripps' and Jermey Cahen's First Set of Interrogatories (Nos. 1-14), Dec. 21, 2022 | | |
| JTX-273* | Aronow Deposition Exhibit 273 - Screenshot of reddit page "Bored Ape Yacht Club" discussing custom made NGB apes | | |
| JTX-274* | Aronow Deposition Exhibit 274 - Screenshot of "Welcome to the Bored Ape Yacht Club" webpage | | |
| JTX-275* | Aronow Deposition Exhibit 275 - Bored Ape Yacht Club webpage with Ape #150, RIPPSCAHEN00000310-RIPPSCAHEN00000311 | | |
| JTX-276* | Aronow Deposition Exhibit 276 - Screenshot of "Bored Ape Yacht Club" webpage with #3271 priced at $141,542.76, RIPPSCAHEN00000312-RIPPSCAHEN00000313 | | |
| JTX-277* | Aronow Deposition Exhibit 277 - Screenshot of "Bored Ape Yacht Club" webpage with #4968 with an offer of $125,823.70 , RIPPSCAHEN00000316-RIPPSCAHEN00000317 | | |
| JTX-278* | Aronow Deposition Exhibit 278 - Screenshot of deleted tweets for "pushthebully" | | |
| JTX-279* | Aronow Deposition Exhibit 279 - Screenshot of tweet from "pushthebully" saying "this is so good" | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-280* | Aronow Deposition Exhibit 280 - Tweet from @yugalabs regarding the "outpouring support from our community...", Jun. 24, 2022 | | |
| JTX-281* | Aronow Deposition Exhibit 281 - Screenshot of webpage on OpenSea titled "Grandpa Ape Country Club" | | |
| JTX-282* | Aronow Deposition Exhibit 282 - Screenshot of webpage on OpenSea titled "Bored Ape Solana Club" | | |
| JTX-283 | Aronow Deposition Exhibit 283 - Photos of "Bored Ape Yacht Club" t-shirt designs | | |
| JTX-284 | Aronow Deposition Exhibit 284 - Photo of "Half Baycd" pass | | |
| JTX-285 | Aronow Deposition Exhibit 285 - Photo of "Bored Ape Wear" Logo | | |
| JTX-286 | Aronow Deposition Exhibit 286 - Screenshot of google search and description of "Bored Ape Wear: Bored Ape Yacht Club" website | | |
| JTX-287 | Aronow Deposition Exhibit 287 - Screenshot of apeswap.finance homepage | | |
| JTX-288 | Aronow Deposition Exhibit 288 - Screenshot of "Bored Ape Yacht Club" webpage with "OFFICIAL Shouting Bored Ape Yacht Club" #2344 | | |
| JTX-289 | Aronow Deposition Exhibit 289 - Screenshot of webpage on OpenSea titled "Bestt Boredd Apee Yacht Clubb" | | |
| JTX-290* | Aronow Deposition Exhibit 290 - Screenshot of webpage on OpenSea titled "Bored Ape Yacht Club" | | |
| JTX-291* | Aronow Deposition Exhibit 291 - Screenshot of webpage on OpenSea titled "JRs Bored Ape Yacht Club  Crew" | | |
| JTX-292 | Aronow Deposition Exhibit 292 - Screenshot of bascado.net and the homepage "Bored Ape Solana Club" | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-293 | Aronow Deposition Exhibit 293 - Screenshot of "Bored Ape Tron Club" Minting Event homepage | | |
| JTX-294 | Aronow Deposition Exhibit 294 - Screenshot of webpage on OpenSea with ApeCoin NFT | | |
| JTX-295* | Aronow Deposition Exhibit 295 - Coinbase, What is ApeCoin?, 2023 | | |
| JTX-296 | Aronow Deposition Exhibit 296 - Terms and Conditions of Bored Ape Yacht Club | | |
| JTX-297* | Aronow Deposition Exhibit 297 - @topshotfund, How Four Friends Sold $2.8M Worth of Bored Apes in Less than 24 Hours on the Blockchain, May 6, 2021 | | |
| JTX-298* | Aronow Deposition Exhibit 298 - Screenshot of webpage on OpenSea titled "BoredApeYachtClub" #3721 | | |
| JTX-299* | Aronow Deposition Exhibit 299 - Screenshot of looksrare.org with ape #3721 | | |
| JTX-300* | Berger Deposition Exhibit 01- Yuga Labs, Inc. v. Ripps, Expert Report of Professor Jonah Berger, Feb. 6, 2023 | | |
| JTX-301* | Berger Deposition Exhibit 03 - Photo of "Bored Ape Yacht Club" logo | | |
| JTX-302* | Berger Deposition Exhibit 04 - Photo of logo labeled "waffen totenkopf" with a skull in the middle | | |
| JTX-303 | Berger Deposition Exhibit 05 - Photo of "Bored Ape Yacht Club" logo compared to "Waffen Totenkopf" logo | | |
| JTX-304* | Berger Deposition Exhibit 07 - Search results of "bored ape yacht club" on OpenSea | | |
| JTX-305* | Berger Deposition Exhibit 09 - Chen and Berger, When, Why, and How Controversy Causes Conversation, Oct. 2013 | | |
| JTX-306* | Berger Deposition Exhibit 22 - Bellany et al., Cryptocurrencies Melt Down in a 'Perfect Storm' of Fear and Panic, May, 12, 2022 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-307 | Berger/Cahen Deposition Exhibit 28 - Goncharenko, Bored Apes desecrated a famous piece of New York graffiti art, July 18, 2022 | | |
| JTX-308* | Kindler Deposition Exhibit 01- Expert Report of Lauren R. Kindler, Feb. 6, 2023 | | |
| JTX-309* | Kindler Deposition Exhibit 02- Tweet from @ryder_ripps discussing the Ryder Ripps Ape #8774, YUGALABS_00000535-YUGALABS_00000535 | | |
| JTX-310* | O'Laughlin Deposition Exhibit 01- Expert Report of Laura O'Laughlin, Feb. 6, 2023 | | |
| JTX-311 | O'Laughlin Deposition Exhibit 02-  Tweet from @streetoshi saying "I bought an rr bayc because I thought it was made by yuga", June 21, 2022, YUGALABS_00015411-YUGALABS_00015411 | | |
| JTX-312 | O'Laughlin Deposition Exhibit 03- Tweet from @streetoshi replying to @yugalabs and @ryder_ripps, RIPPSCAHEN00015349-RIPPSCAHEN00015349 | | |
| JTX-313* | O'Laughlin Deposition Exhibit 04- Chen, Ryder Ripps: An Artist of the Internet, July 8, 2014, RIPPSCAHEN00000870-RIPPSCAHEN00000870 | | |
| JTX-314* | O'Laughlin Deposition Exhibit 05- O'Laughlin et al., Which Method is for you? Not All Surveys Are Made the Same | | |
| JTX-315* | O'Laughlin Deposition Exhibit 06- Yuga Labs, Inc. Complaint for False Designation of Origin, False Advertising, Cybersquatting, Trademark Infringement, Unfair Competition, Unjust Enrichment, Conversion, and Tortious Interference | | |
| JTX-316* | O'Laughlin Deposition Exhibit 07-  Letter on RR/BAYC website from Ryder Ridds discussing CryptoPunk #3100, June 14, 2021 | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-317* | O'Laughlin Deposition Exhibit 08- Screenshot of ApeCoin logo | | |
| JTX-318* | O'Laughlin Deposition Exhibit 09- Homepage of Grandpa Ape Country Club on OpenSea with updated items | | |
| JTX-319* | O'Laughlin Deposition Exhibit 10- Webpage of Bored Ape Yacht Club on OpenSea with Ape listed for 0.05 ETH | | |
| JTX-320* | O'Laughlin Deposition Exhibit 11-Webpage of #The Best Boredd Apee Yacht Clubb on OpenSea with updated items | | |
| JTX-401* | Ehrlund Deposition Exhibit 401- Plaintiff Yuga Labs, Inc.'s Supplemental Initial Disclosures, Feb. 22, 2023 | | |
| JTX-402* | Ehrlund Deposition Exhibit 402- Yuga Labs, Inc.'s Complaint for False Designation of Origin, False Advertising, Cybersquatting, Trademark Infringement, Unfair Competition, Unjust Enrichment, Conversion, and Tortious Interference, June 24, 2022 | | |
| JTX-403* | Ehrlund Deposition Exhibit 403- Grandpa Ape Country Club homepage on OpenSea with total volume, floor price, and best offer | | |
| JTX-404* | Ehrlund Deposition Exhibit 404- Bored Ape Solana Club page with list of apes filtered by "Hip hop" | | |
| JTX-405* | Ehrlund Deposition Exhibit 405- Superplastic BAYC flyer with images of apes wearing sailor hats | | |
| JTX-406 | Ehrlund Deposition Exhibit 406- Bored Ape Wear- Officially Licensed BAYC Merch logo | | |
| JTX-407 | Ehrlund Deposition Exhibit 407- Google search result of "Bored Ape Wear: Bored Ape Yacht Club" | | |
| JTX-408 | Ehrlund Deposition Exhibit 408- Photo of several "Ape Water" cans | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-409 | Ehrlund Deposition Exhibit 409- Homepage of apeswap.finance with "Total Value Locked $72,368,012 and Market Cap $12,557,182" | | |
| JTX-410 | Ehrlund Deposition Exhibit 410- "Welcome all Apes" webpage discussing "$Banana meme sharing fiesta" | | |
| JTX-411 | Ehrlund Deposition Exhibit 411- Webpage of Bored Ape Tron Club with minting event information | | |
| JTX-412* | Ehrlund Deposition Exhibit 412- Bored Ape Yacht Club page on OpenSea with Ape priced at 0.05 ETH | | |
| JTX-413* | Ehrlund Deposition Exhibit 413- Webpage titled "#The Bestt Boredd Apee Yacht Clubb" with various Apes for sale, created Feb. 2022 | | |
| JTX-414 | Ehrlund Deposition Exhibit 414- Photo of "Bored Coffee #9006 Rise and Grind" with Bored Coffee mug | | |
| JTX-502* | Etherscan - 0x2a878245B52a2d46Cb432754 1CBc96E403a84791 (Cline Depo Exhibit 502) | | |
| JTX-504* | Cline Response to Document Requests (Cline Depo Exhibit 504) | | |
| JTX-505* | Cline Twitter Header (Jclineshow) (Cline Depo Exhibit 505) | | |
| JTX-513* | Gold Ape Image (Cline Depo Exhibit 513) | | |
| JTX-520* | 2022 05 31 Discord Messages (Cline and Cahen) (Cline Depo Exhibit 520) | | |
| JTX-521* | 2022 05 31 Discord Messages (Cline and Cahen) (Cline Depo Exhibit 521) | | |
| JTX-522* | 2022 05 16 Twitter Direct Messages (Cline and the dude_86) (Cline Depo Exhibit 522) | | |
| JTX-523* | 2022 05 16 Cline Tweet (Cline Depo Exhibit 523) | | |
| JTX-524* | 2022 05 13 Cline Tweet (Cline Depo Exhibit 524) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-525* | 2022 05 13 Cline Tweet (Cline Depo Exhibit 525) | | |
| JTX-600 | Etherscan - Transaction Details 0xec6a7bd2b146bd89b214d1b5f4650a fc20462dddefe04a7d65fb2f953404f015 (YUGALABS_00031370) | | |
| JTX-601 | 2022 06 28 (Wayback) Etherscan - 0x2EE6AF0dFf3A1CE3F7E3414C52c 48fd50d73691e (YUGALABS_00040355) | | |
| JTX-603 | Foundation Webpage - How to Create a Collection (YUGALABS_00036186 - YUGALABS_00036199) | | |
| JTX-604 | RRBAYC Netlify Ape #4092 (captured on 2023 02 21) (YUGALABS_00036595) | | |
| JTX-605 | 2022 10 19 BAYC Tweet (YUGALABS_00032572) | | |
| JTX-606 | 2021 12 02 adidasoriginals Tweet (YUGALABS_00002244) | | |
| JTX-607 | Yuga Labs Website - About Page (YUGALABS_00030223 - YUGALABS_00030230) | | |
| JTX-608 | Bored Ape Yacht Club Homepage (YUGALABS_00015993 - YUGALABS_00015995) | | |
| JTX-611 | Yuga Labs OpenSea Bored Ape Yacht Club Listing Page (YUGALABS_00027531) | | |
| JTX-612 | BAYC Twitter Header (YUGALABS_00002269) | | |
| JTX-613 | Website Scrape of OpenSea Data Conducted by Yuga Labs (YUGALABS_00029704 - YUGALABS_00029719) | | |
| JTX-614 | Samantha Hissong, "How Four NFT Novices Created a Billion-Dollar Ecosystem of Cartoon Apes," Rolling Stone (November 1, 2021) (YUGALABS_00002049 - YUGALABS_00002060) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-616 | KC Ifeanyi, "The Bored Ape Yacht Club apes into Hollywood," Fast Company (January 18, 2022) (YUGALABS_00002094 - YUGALABS_00002107) | | |
| JTX-617 | Kyle Chayka, "Why Bored Ape Avatars are Taking Over Twitter," The New Yorker (July 30, 2021) (YUGALABS_00033962 - YUGALABS_00033974) | | |
| JTX-618 | Jacob Kastrenakes, "A bunch of ape NFTs just sold for $24.4 million," The Verge (September 9, 2021) (YUGALABS_00040362 - YUGALABS_00040368) | | |
| JTX-619 | "Bored Ape Yacht Club: The Latest NFT Collectable Craze?" NFT Culture (May 10, 2021) (YUGALABS_00040369 - YUGALABS_00040372) | | |
| JTX-620* | 2022 10 03 [48-1] Ripps Decl. ISO Motion to Strike, Dismiss (Yuga Labs' Motion for Summary Judgment Exhibit 25 | | |
| JTX-621 | 2023 02 06 [12] Consent Judgment and Order in *Yuga Labs v. Lehman* (Yuga Labs' Motion for Summary Judgment Exhibit 26) | | |
| JTX-627 | Emails re the Registration of the Domain apemarket.com (Yuga Labs' Motion for Summary Judgment Exhibit 29) | | |
| JTX-630 | 2022 06 24 Text Messages (Lehman and Cahen) (LEHMAN0000047 - LEHMAN0000049) | | |
| JTX-631 | 2022 05 25 Text Messages (Lehman and third party) (LEHMAN0000077) | | |
| JTX-633* | Yuga 1st Supplemental Responses to Interrogatories Set One (Yuga Labs' Motion for Summary Judgment Exhibit 35) | | |
| JTX-642* | Selection of Defendants Tweets re Yuga Labs During the Litigation (Yuga Labs' Motion for Summary Judgment Exhibit 44) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-643* | Selection of Defendants Tweets re Yuga Labs Counsel (Yuga Labs' Motion for Summary Judgment Exhibit 45) | | |
| JTX-644* | USPTO Application - BORED APE YACHT CLUB (90739977) (YUGALABS_00040559 - YUGALABS_00040562) | | |
| JTX-645* | USPTO Application - BORED APE YACHT CLUB (97015925) (YUGALABS_00040563 - YUGALABS_00040565) | | |
| JTX-646* | USPTO Application - BORED APE YACHT CLUB (97125945) (YUGALABS_00040566 - YUGALABS_00040572) | | |
| JTX-647* | USPTO Application - BORED APE YACHT CLUB (97132870) (YUGALABS_00040573 - YUGALABS_00040576) | | |
| JTX-648* | USPTO Application - BORED APE YACHT CLUB (97313550) (YUGALABS_00040577 - YUGALABS_00040588) | | |
| JTX-649* | USPTO Application - BAYC (90837138) (YUGALABS_00040513 - YUGALABS_00040518) | | |
| JTX-650* | USPTO Application - BAYC (97126372) (YUGALABS_00040519 - YUGALABS_00040524) | | |
| JTX-651* | USPTO Application - BAYC (97132886) (YUGALABS_00040525 - YUGALABS_00040532) | | |
| JTX-652* | USPTO Application - BAYC (97313551) (YUGALABS_00040533 - YUGALABS_00040542) | | |
| JTX-653* | USPTO Application - BORED APE (90884286) (YUGALABS_00040543 - YUGALABS_00040545) | | |
| JTX-654* | USPTO Application - BORED APE (97126376) (YUGALABS_00040546 - YUGALABS_00040553) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-655* | USPTO Application - BORED APE (97132892) (YUGALABS_00040554 - YUGALABS_00040558) | | |
| JTX-656* | USPTO Application - BAYC Logo (90739994) (YUGALABS_00040495 - YUGALABS_00040498) | | |
| JTX-657* | USPTO Application - BAYC Logo (97015921) (YUGALABS_00040499 - YUGALABS_00040502) | | |
| JTX-658* | USPTO Application - BAYC Logo (97125954) (YUGALABS_00040503 - YUGALABS_00040506) | | |
| JTX-659* | USPTO Application - BAYC Logo (97132877) (YUGALABS_00040507 - YUGALABS_00040512) | | |
| JTX-660* | USPTO Application - BA YC BORED APE YACHT CLUB Logo (90739987) (YUGALABS_00040479 - YUGALABS_00040482) | | |
| JTX-661* | USPTO Application - BA YC BORED APE YACHT CLUB Logo (97015931) (YUGALABS_00040483 - YUGALABS_00040485) | | |
| JTX-662* | USPTO Application - BA YC BORED APE YACHT CLUB Logo (97125951) (YUGALABS_00040486 - YUGALABS_00040489) | | |
| JTX-663* | USPTO Application - BA YC BORED APE YACHT CLUB Logo (97132874) (YUGALABS_00040490 - YUGALABS_00040494) | | |
| JTX-664* | USPTO Application - Ape Skull Logo (90903954) (YUGALABS_00040461 - YUGALABS_00040465) | | |
| JTX-665* | USPTO Application - Ape Skull Logo (97015915) (YUGALABS_00040466 - YUGALABS_00040469) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-666* | USPTO Application - Ape Skull Logo (97125958) (YUGALABS_00040470 - YUGALABS_00040473) | | |
| JTX-667* | USPTO Application - Ape Skull Logo (97132880) (YUGALABS_00040474 - YUGALABS_00040478) | | |
| JTX-669 | 2022 05 14 Ripps Tweet (YUGALABS_00030121) | | |
| JTX-670 | 2022 05 21 (Wayback) - RRBAYC Foundation webpage (YUGALABS_00030104) | | |
| JTX-671 | 2022 15 17 Ripps Tweet (YUGALABS_00031325) | | |
| JTX-672 | 2022 05 15 Ripps Tweet (YUGALABS_00002602) | | |
| JTX-673 | RRBAYC Foundation Webpage (YUGALABS_00015424) | | |
| JTX-675 | RRBAYC Foundation mobile page (YUGALABS_00030346) | | |
| JTX-676 | 2022 05 19 DegenSpartan Tweet (YUGALABS_00029889) | | |
| JTX-677 | Google Search - BAYC Foundation.app (YUGALABS_00015439) | | |
| JTX-682 | 2022 06 20 Cahen Tweet (YUGALABS_00040374) | | |
| JTX-683 | 2022 06 20 Cahen Tweet (YUGALABS_00036242 - YUGALABS_00036244) | | |
| JTX-684 | OpenSea 24 Hour Sales Rankings (YUGALABS_00015425) | | |
| JTX-685 | 2022 06 21 Cahen Tweet (YUGALABS_00040429) | | |
| JTX-686 | Side-by-Side of BAYC #1058 and RR/BAYC #1058 on OpenSea (YUGALABS_00015999) | | |
| JTX-687 | RRBAYC No. 362 (YUGALABS_00000617) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-688 | RRBAYC No. 863 (YUGALABS_00000619) | | |
| JTX-689 | 2022 05 13 Ripps Tweet (YUGALABS_00000541) | | |
| JTX-690 | 2022 05 17 Ripps Tweet (YUGALABS_00000565) | | |
| JTX-691 | BAYC OpenSea Sales Page (YUGALABS_00002417) | | |
| JTX-692 | BAYC X2Y2 Webpage (YUGALABS_00031173) | | |
| JTX-696 | ApeMarket Twitter Account (YUGALABS_00014079 - YUGALABS_00014082) | | |
| JTX-697 | 2022 06 02 ApeMarket Tweet (YUGALABS_00000536) | | |
| JTX-698 | Apemarket.com Webpage (YUGALABS_00000542) | | |
| JTX-699 | 2022 10 05 Yuga Labs Tweet (YUGALABS_00015399) | | |
| JTX-701 | 2022 06 21 Bloomberg Crypto News Segment (YUGALABS_00040375) | | |
| JTX-704 | 2022 08 31 Smart_NFT_News Tweet (YUGALABS_00031334) | | |
| JTX-705 | 2022 07 08 0xGem Tweet (YUGALABS_00002625 - YUGALABS_00002634) | | |
| JTX-706 | 2022 07 08 apeuniverse_eth Tweet (YUGALABS_00040377) | | |
| JTX-707 | 2022 07 08 NFTBuffet Tweet (YUGALABS_00040376) | | |
| JTX-709 | 2022 10 21 Tom22110616 Tweet (YUGALABS_00002033) | | |
| JTX-710 | 2022 05 19 Cryptoverse520 Tweet (YUGALABS_00027520) | | |
| JTX-713 | 2022 06 22 johnny0x_ Tweet (YUGALABS_00027491) | | |
| JTX-715 | 2022 05 27 Ripps Tweet (YUGALABS_00027523) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-719 | 2022 05 18 Ripps Tweet (YUGALABS_00040410) | | |
| JTX-721* | Expert Report of Laura O'Laughlin (Yuga Labs' Motion for Summary Judgment Exhibit 105) | | |
| JTX-722* | Expert Report of Jonah Berger (Yuga Labs' Motion for Summary Judgment Exhibit 106) | | |
| JTX-723* | Expert Report of Lauren Kindler (Yuga Labs' Motion for Summary Judgment Exhibit 107) | | |
| JTX-800 | Team ApeMarket Discord (HTML) (LEHMAN0000294) | | |
| JTX-801 | Team ApeMarket Discord (PDF) | | |
| JTX-802 | RRBAYC Telegram (HTML) (LEHMAN0000314) | | |
| JTX-803 | 2022 05 20 RRBAYC Telegram Messages.html (PDF) | | |
| JTX-804 | 2022 05 26 RRBAYC Telegram Messages2.html (PDF) | | |
| JTX-805 | 10,000 Ape Images | | |
| JTX-806 | Lehman's Source Code Files (ZIP) (LEHMAN0000308) | | |
| JTX-807 | Lehman ApeMarket Source Code (Home) (YUGALABS_00043404) | | |
| JTX-808 | Lehman ApeMarket Source Code (Dropdown menu) (YUGALABS_00043484) | | |
| JTX-809 | Lehman ApeMarket Source Code (Bored Ape Yacht Club) (YUGALABS_00043490) | | |
| JTX-812 | RRBAYC X2Y2 webpage (YUGALABS_00002334) | | |
| JTX-813 | BAYC BORED APE YACHT CLUB Logo (YUGALABS_00030108) | | |
| JTX-814 | 2022 05 15 Ripps Tweet (YUGALABS_00000538) | | |
| JTX-817 | 2022 05 18 Messages (Ripps and baggybydesign) (RIPPSCAHEN00002252) | | |
| JTX-818 | Etherscan - Ape #8774 (YUGALABS_00030078) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-831 | 2022 05 22 Twitter Direct Messages (Pregueiro and Ripps) (RIPPSCAHEN00000304) | | |
| JTX-832 | Etherscan - Ripps Transfer of 5 RR/BAYC NFTs to Pregueiro (YUGALABS_00029814 - YUGALABS_00029819) | | |
| JTX-841 | 2022 05 18 Ripps Tweet (YUGALABS_00029089) | | |
| JTX-857 | 2022 06 17 Ripps Tweet (YUGALABS_00030109) | | |
| JTX-869 | 2023 01 03 Cahen Tweet (YUGALABS_00030069) | | |
| JTX-871 | 2022 06 22 Ripps Tweet (YUGALABS_00027522) | | |
| JTX-874 | 2021 12 10 Ripps Tweet (YUGALABS_00030233) | | |
| JTX-876* | USPTO TESS BORED APE YACHT CLUB (90739977) (YUGALABS_00029977 - YUGALABS_00029978) | | |
| JTX-877* | USPTO TESS BA YC BORED APE YACHT CLUB Logo (90739987) (YUGALABS_00029990 - YUGALABS_00029991) | | |
| JTX-878* | USPTO TESS BA YC Logo (90739994) (YUGALABS_00030058 - YUGALABS_00030059) | | |
| JTX-879* | USPTO TESS BAYC (90837138) (YUGALABS_00030079 - YUGALABS_00030080) | | |
| JTX-880* | USPTO TESS BORED APE (90884286) (YUGALABS_00030092 - YUGALABS_00030093) | | |
| JTX-881* | USPTO TESS Ape Skull Logo (909039540) (YUGALABS_00030099 - YUGALABS_00030100) | | |
| JTX-882* | USPTO TESS Ape Skull Logo (97015915) (YUGALABS_00030106 - YUGALABS_00030107) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-883* | USPTO TESS BA YC Logo (97015921) (YUGALABS_00030114 - YUGALABS_00030115) | | |
| JTX-884* | USPTO TESS BORED APE YACHT CLUB (97015925) (YUGALABS_00030118 - YUGALABS_00030119) | | |
| JTX-885* | USPTO TESS BA YC BORED APE YACHT CLUB Logo (97015931) (YUGALABS_00030129 - YUGALABS_00030130) | | |
| JTX-886* | USPTO TESS BORED APE YACHT CLUB (97125945) (YUGALABS_00030134 - YUGALABS_00030135) | | |
| JTX-887* | USPTO TESS BA YC BORED APE YACHT CLUB Logo (97125951) (YUGALABS_00030138 - YUGALABS_00030139) | | |
| JTX-888* | USPTO TESS BA YC Logo (97125954) (YUGALABS_00030142 - YUGALABS_00030143) | | |
| JTX-889* | USPTO TESS Ape Skull Logo (97125958) (YUGALABS_00030146 - YUGALABS_00030147) | | |
| JTX-890* | USPTO TESS BAYC (97126372) (YUGALABS_00030150 - YUGALABS_00030151) | | |
| JTX-891* | USPTO TESS BORED APE (97126376) (YUGALABS_00030155 - YUGALABS_00030156) | | |
| JTX-892* | USPTO TESS BORED APE YACHT CLUB (97132870) (YUGALABS_00030160 - YUGALABS_00030162) | | |
| JTX-893* | USPTO TESS BA YC BORED APE YACHT CLUB Logo (97132874) (YUGALABS_00030166 - YUGALABS_00030168) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-894* | USPTO TESS BA YC Logo (97132877) (YUGALABS_00030172 - YUGALABS_00030174) | | |
| JTX-895* | USPTO TESS BAYC (97132886) (YUGALABS_00030177 - YUGALABS_00030179) | | |
| JTX-896* | USPTO TESS BORED APE (97132892) (YUGALABS_00030182 - YUGALABS_00030184) | | |
| JTX-897* | USPTO TESS BORED APE YACHT CLUB (97313550) (YUGALABS_00030187 - YUGALABS_00030194) | | |
| JTX-898* | USPTO TESS BAYC (97313551) (YUGALABS_00030195 - YUGALABS_00030202) | | |
| JTX-899* | USPTO TESS Ape Skull Logo (97132880) (YUGALABS_00030205 - YUGALABS_00030207) | | |
| JTX-906 | Etherscan - Address 0x592814ff14e030b51f 6087032db0f88f4214f254 (ryder - ripps.eth) (YUGALABS_00030152 - YUGALABS_00030153) | | |
| JTX-908 | Etherscan - 0xee969b688442c2d5843ad75f 9117b3ab04b14960 RRBAYCRSVP) (Contract) (YUGALABS_00030208 - YUGALABS_00030209) | | |
| JTX-909 | Etherscan - Address 0xbaf287cb22818 41d9f5ba929d7dde87048fcaf1b (Ripps) (YUGALABS_00030157 - YUGALABS_00030158) | | |
| JTX-911 | Etherscan - Address 0x7D2550161E8A 31D0b9585Bb9c88E63E9644af740 (Cahen) (YUGALABS_00030163 - YUGALABS_00030164) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-912 | Etherscan - Address 0xbc4ca0eda7647a8ab 7c2061c2e118a18a936f13d (BoredApeYachtClub (BAYC)) (YUGALABS_00030185 - YUGALABS_00030186) | | |
| JTX-914 | 2022 07 08 rrbayc_bot Tweet (YUGALABS_00000586) | | |
| JTX-915 | RR/BAYC Financials (RIPPSCAHEN00013270) | | |
| JTX-916 | Etherscan - 0x7D2550161E8A31D0b9585 Bb9c88E63E9644af740 (Transactions from Ripps to Cahen) (YUGALABS_00030132) | | |
| JTX-917 | Etherscan - Comparison 0x2ee6af0dff3a1ce3 f7e3414c52c48fd50d73691e and 0xBC4CA0 EdA7647A8aB7C206 1c2E118A18a936f13D (YUGALABS_00015423) | | |
| JTX-918 | 2022 05 18 to 2022 09 22 Text Messages (Lehman and Cahen) (LEHMAN0000013 - LEHMAN0000066) | | |
| JTX-919 | 2022 07 14 Cahen Tweet (YUGALABS_00000610) | | |
| JTX-922 | 2021 07 20 Cahen Tweet (YUGALABS_00029821) | | |
| JTX-923 | 2021 12 17 Cahen Tweet (YUGALABS_00029829) | | |
| JTX-924 | 2021 12 10 Cahen Tweet (YUGALABS_00029831) | | |
| JTX-938 | 2022 11 29 Cahen Tweet (YUGALABS_00029900) | | |
| JTX-943 | 2021 12 11 Cahen Tweet (YUGALABS_00002737) | | |
| JTX-957 | 2022 05 23 Text Messages (Garner and Ripps) (RIPPSCAHEN00001294) | | |
| JTX-958 | 2022 05 23 Text Messages (Garner and Ripps) (RIPPSCAHEN00001295) | | |
| JTX-959 | No Date Text Messages (Garner and Ripps) (RIPPSCAHEN00001297) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-960 | No Date Text Messages (Garner and Ripps) (RIPPSCAHEN00001299) | | |
| JTX-961 | No Date Text Messages (Garner and Ripps) (RIPPSCAHEN00001300) | | |
| JTX-962 | 2022 05 24 Text Messages (Garner and Ripps) (RIPPSCAHEN00001302) | | |
| JTX-963 | 2022 05 25 Text Messages (Garner and Ripps) (RIPPSCAHEN00001304) | | |
| JTX-964 | 2022 06 08 to 19 Text Messages (Garner and Ripps) (RIPPSCAHEN00001309) | | |
| JTX-965 | 2022 06 19 Text Messages (Garner and Ripps) (RIPPSCAHEN00001310) | | |
| JTX-966 | 2022 06 17 to 20 Twitter Direct Messages (Lehman and Hickman) (LEHMAN0000207) | | |
| JTX-967 | 2022 06 23 Twitter Direct Messages (Lehman and Hickman) (LEHMAN0000214) | | |
| JTX-968 | 2022 06 23 Twitter Direct Messages (Lehman and Hickman) (LEHMAN0000215) | | |
| JTX-969 | 2022 06 14 to 15 Hickman Tweets (YUGALABS 00032047) | | |
| JTX-970 | Google Sheet re Reserved Ape IDs (LEHMAN0000241) | | |
| JTX-971 | 2022 08 26 Twitter Direct Messages (Lehman and Hickman) (LEHMAN0000203) | | |
| JTX-972 | Etherscan - Token Bored Ape Yacht Club (YUGALABS 00043510) | | |
| JTX-973 | Etherscan - Transaction 0xb987ad523a 314785ff965870ea82d46411fc58f28a9a 8863235f4e0c0dde7314 (from Hickman) (YUGALABS 00043514) | | |
| JTX-974 | Etherscan - Transaction 0x6f1a39025e91b4f f4774aadb21f8d6acae9f59507f181eb62b062 8861c4c5f30 (to Hickman) (YUGALABS 00043519) | | |
| JTX-975 | Etherscan - Transaction 0x86255876d 49c7d2ad041348b89892dbc12bc0bc6e 4287f4ee7d5753ad4f82541 (from Hickman) (YUGALABS 00043524) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-977 | 2022 05 17 Twitter Direct Messages (Lehman and piv_piv) (LEHMAN0000159) | | |
| JTX-978 | 2022 05 17 Twitter Direct Messages (Lehman and piv_piv) (LEHMAN0000160) | | |
| JTX-979 | 2022 06 27 Twitter Direct Messages (Lehman and piv_piv) (LEHMAN0000171) | | |
| JTX-980 | 2022 06 27 Twitter Direct Messages (Lehman and piv_piv) (LEHMAN0000134) | | |
| JTX-981 | 2022 06 27 Twitter Direct Messages (Lehman and piv_piv (LEHMAN0000135) | | |
| JTX-982 | 2022 05 22 to 23 Discord Direct Messages (Lehman and jimdrang) (LEHMAN0000302) | | |
| JTX-985 | 2022 05 25 Text Messages (Lehman and B. Gross) (LEHMAN0000078) | | |
| JTX-986 | 2022 06 24 Text Messages (Lehman and B. Gross) (LEHMAN0000081) | | |
| JTX-1002 | April - June 2022 Twitter Direct Messages (Lehman and Ripps) (LEHMAN0000166 - LEHMAN0000169) | | |
| JTX-1003 | 2022 06 01 to 02 Twitter Direct Messages (Lehman and piv_piv) (LEHMAN0000141) | | |
| JTX-1008 | 2022 06 05 Text Messages (Lehman, D. Berger, and R. Berger) (LEHMAN0000108 - LEHMAN0000110) | | |
| JTX-1009 | 2022 05 26 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000111) | | |
| JTX-1010 | 2022 06 02 to 03 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000112) | | |
| JTX-1011 | 2022 06 03 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000113) | | |
| JTX-1012 | 2022 06 03 to 05 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000114) | | |
| JTX-1013 | 2022 06 06 Twitter Direct Message (Lehman and M. Hirsch) LEHMAN0000115) | | |
| JTX-1014 | 2022 06 06 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000116) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1015 | 2022 06 07 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000117) | | |
| JTX-1016 | 2022 06 07 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000118) | | |
| JTX-1017 | 2022 06 07 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000119) | | |
| JTX-1018 | 2022 06 07 to 08 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000120) | | |
| JTX-1019 | 2022 05 26 Twitter Direct Message (Lehman and M. Hirsch) (LEHMAN0000121) | | |
| JTX-1020 | 2022 05 17 Twitter Direct Messages (Lehman and piv_piv) (LEHMAN0000158) | | |
| JTX-1021 | 2022 07 07 Twitter Direct Messages (Lehman and M. Hirsch) (LEHMAN0000196) | | |
| JTX-1022 | 2022 07 07 Twitter Direct Messages (Lehman and M. Hirsch) (LEHMAN0000197) | | |
| JTX-1023 | 2022 06 20 Twitter Direct Messages (Lehman and Hickman) (LEHMAN0000208) | | |
| JTX-1024 | 2022 06 20 Twitter Direct Messages (Lehman and Hickman) (LEHMAN0000209) | | |
| JTX-1027 | 2022 06 20 ApeMarket Tweet (YUGALABS_00000545) | | |
| JTX-1028 | 2022 01 03 dlbrows Tweet (YUGALABS_00000569) | | |
| JTX-1029 | 2022 07 08 0xQuit Tweet (YUGALABS_00002683 - YUGALABS_00002686 | | |
| JTX-1030 | 2022 07 08 0xToven Tweet (YUGALABS_00000570) | | |
| JTX-1031 | 2022 07 08 apeuniverse_eth Tweet (YUGALABS_00000580) | | |
| JTX-1032 | 2022 07 08 Cryptonidis Tweet (YUGALABS_00000589) | | |
| JTX-1033 | 2022 07 08 FTMROSE Tweet (YUGALABS_00000605) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1034 | 2022 07 08 joergloo Tweet (YUGALABS_00000624) | | |
| JTX-1035 | 2022 07 08 NFTBuffet Tweet (YUGALABS_00000629) | | |
| JTX-1037 | 2022 05 26 Ripps Tweet (YUGALABS_00002041) | | |
| JTX-1038 | 2021 08 20 Arizona Iced Tea Tweet (YUGALABS_00002247) | | |
| JTX-1039 | LooksRare - RRBAYC #5277 (YUGALABS_00015413) | | |
| JTX-1040 | Opensea - BAYC #5277 (YUGALABS_00015414) | | |
| JTX-1041 | Etherscan - Transaction 0xd6787edd13 0dffc37006884013d118bfe3d7e8bf 31 9468e3eab793c6760f8bce (YUGALABS_00015417) | | |
| JTX-1042 | Etherscan - Transaction 0X79b3bc7e02 9ae9fe423Cbf29C75bf 6787e64fa7e0b 8bb61e62166510c7e4dd6 (YUGALABS_00015996) | | |
| JTX-1043 | 2022 05 16 Joey_tartz Tweet (YUGALABS_00027693) | | |
| JTX-1045 | 2022 06 23 Ripps Tweet (YUGALABS_00030050) | | |
| JTX-1046 | 2022 05 16 Ripps Tweet (YUGALABS_00030068) | | |
| JTX-1047 | YouTube - 2022 06 21 Bloomberg Crypto News Segment (YUGALABS_00030236) | | |
| JTX-1048 | 2023 01 18 ApeMarket Tweet (YUGALABS_00030238) | | |
| JTX-1049 | 2022 06 21 Bloomberg Crypto News Segment (Full Clip) (YUGALABS_00030243) | | |
| JTX-1050 | 2022 06 21 BAYC Discord (YUGALABS_00031204) | | |
| JTX-1052 | 2022 03 24 Appdetex Invoice # INV5966 (YUGALABS_00031302) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1053 | Appdetex Master Services Agreement (YUGALABS_00031303 - YUGALABS_00031316) | | |
| JTX-1054 | 2022 05 16 Ripps Tweet (YUGALABS_00031324) | | |
| JTX-1055 | 2022 06 15 0xGem Tweet (YUGALABS_00031326) | | |
| JTX-1056 | 2022 06 18 0xGem Tweet (YUGALABS_00031327) | | |
| JTX-1057 | 2022 06 20 0xGem Tweet (YUGALABS_00031328) | | |
| JTX-1058 | 2022 06 23 0xGem Tweet (YUGALABS_00031329) | | |
| JTX-1059 | 2022 06 25 0xGem Tweet (YUGALABS_00031330) | | |
| JTX-1060 | 2022 08 13 0xGem Tweet (YUGALABS_00031333) | | |
| JTX-1061 | 2022 12 28 0xGem Tweet (YUGALABS_00031335) | | |
| JTX-1062 | 2023 01 13 Exme007 Tweet (YUGALABS_00031357) | | |
| JTX-1063 | 2023 01 19 DSET555 Tweet (YUGALABS_00031359) | | |
| JTX-1064 | DappRadar - Bored Ape Yacht Club V3 #537 (YUGALABS_00031367) | | |
| JTX-1065 | LIVE9000 LLC Business Information (YUGALABS_00031397) | | |
| JTX-1066 | DappRadar - Bored Ape Yacht Club V3 #8664 (YUGALABS_00031432) | | |
| JTX-1068 | 2022 06 15 0xGem Tweet (YUGALABS_00031596) | | |
| JTX-1069 | 2022 06 18 0xGem Tweet (YUGALABS_00031597) | | |
| JTX-1070 | 2022 06 23 0xGem Tweet (YUGALABS_00031601 - YUGALABS_00031602) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1071 | 2022 06 25 0xGem Tweet (YUGALABS_00031603 - YUGALABS_00031604) | | |
| JTX-1072 | 2022 08 13 0xGem Tweet (YUGALABS_00031605 - YUGALABS_00031609) | | |
| JTX-1073 | 2022 12 28 0xGem Tweet (YUGALABS_00031610 - YUGALABS_00031611) | | |
| JTX-1074 | 2022 07 22 Discord (YUGALABS_00031617) | | |
| JTX-1075 | Yuga Labs Income Statement (January - December 2022) (YUGALABS_00031620) | | |
| JTX-1076 | 2022 05 16 Ripps Tweet (YUGALABS_00031633) | | |
| JTX-1077 | 2022 05 16 Ripps Tweet (YUGALABS_00031635) | | |
| JTX-1078 | 2022 06 06 Ripps Tweet (YUGALABS_00031636) | | |
| JTX-1079 | 2022 06 12 Ripps Tweet (YUGALABS_00031637) | | |
| JTX-1085* | Aaker, David A., and Robert Jacobson, "The Financial Information Content of Perceived Quality," Journal of Marketing Research 31, no. 2 (1994) (YUGALABS_00032602 - YUGALABS_00032613) | | |
| JTX-1086* | Aaker, David A., and Robert Jacobson, "The Value Relevance of Brand Attitude in High-Technology Markets," Journal of Marketing Research 38, no. 4 (2001) (YUGALABS_00032620 - YUGALABS_00032629) | | |
| JTX-1087* | Agrawal, Deepak. "Effect of Brand Loyalty on Advertising and Trade Promotions: A Game Theoretic Analysis with Empirical Evidence," Marketing Science 15, no. 1 (1996) (YUGALABS_00032630 - YUGALABS_00032653) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1088* | Berger, Jonah and Katy Milkman, "What Makes Online Content Viral?" Journal of Marketing Research, 49, no. 2, 2012 (YUGALABS_00032665 - YUGALABS_00032681) | | |
| JTX-1089* | Berger, Jonah, Wendy Moe, and David Schweidel, "What Holds Attention: Linguistic Drivers of Content Consumption," Journal of Marketing, forthcoming (2023) (YUGALABS_00032685 - YUGALABS_00032735) | | |
| JTX-1090* | Berger, Jonah et al., "Uniting the Tribes: Using Text for Marketing Insight," Journal of Marketing 84, no. 1, 2020 (YUGALABS_00032736 - YUGALABS_00032760) | | |
| JTX-1091* | Joao Niza Braga and Sofia Jacinto, "Effortless online shopping? How online shopping contexts prime heuristic processing," Journal of Consumer Behaviour 21(4), 2022 (YUGALABS_00032761 - YUGALABS_00032773) | | |
| JTX-1092* | Cheban, Jean-Charles et al., "A Sensory Approach to Brand Confusion," Journal of Brand Strategy 5, no. 1, 2015 (YUGALABS_00032774 - YUGALABS_00032789) | | |
| JTX-1093* | Jacqueline K. Eastman et al., "Status Consumption in Consumer Behavior: Scale Development and Validation," Journal of Marketing Theory and Practice, 7(3), 1999 (YUGALABS_00032790 - YUGALABS_00032801) | | |
| JTX-1094* | Tülin Erdem and Joffre Swait, "Brand Equity as a Signaling Phenomenon," Journal of Consumer Psychology 7(2), 1998 (YUGALABS_00032802 - YUGALABS_00032828) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1095* | Tülin Erdem et al., "Brands as Signals: A Cross-Country Validation Study," Journal of Marketing, 70, 2006 (YUGALABS_00032829 - YUGALABS_00032845) | | |
| JTX-1096* | Falkowski, Andrzej et al., "Are Look-Alikes Confusing? The Application of the DRM Paradigm to Test Consumer Confusion in Counterfeit Cases," Marketing Letters 26 (2015) (YUGALABS_00032846 - YUGALABS_00032857) | | |
| JTX-1097* | Foxman, Ellen R. et al., "An Investigation of Factors Contributing to Consumer Brand Confusion," The Journal of Consumer Affairs 24, no. 1, 1990 (YUGALABS_00032858 - YUGALABS_00032878) | | |
| JTX-1098* | Frieder, Laura, and Avanidhar Subrahmanyam, "Brand Perceptions and the Market for Common Stock," Journal of Financial and Quantitative Analysis 40, no. 1 (2005) (YUGALABS_00032879 - YUGALABS_00032908) | | |
| JTX-1099* | Bruno Godey et al., "Social Media Marketing Efforts of Luxury Brands: Influence on Brand Equity and Consumer Behavior," Journal of Business Research 69, no. 12, 2016 (YUGALABS_00032909 - YUGALABS_00032917) | | |
| JTX-1100* | Robert T. Green and Tasman Smith, "Executive Insights: Countering Brand Counterfeiters," Journal of International Marketing, 10(4), 2002 (YUGALABS_00032918 - YUGALABS_00032936) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1101* | Gene M. Grossman and Carl Shapiro, "Foreign Counterfeiters of Status Goods," The Quarterly Journal of Economics, 103(1), 1988 (YUGALABS_00032937 - YUGALABS_00032959) | | |
| JTX-1102* | Young Jee Han et al., "Signaling Status with Luxury Goods: The Role of Brand Prominence," Journal of Marketing, 74, no. 4 (2010) (YUGALABS_00032960 - YUGALABS_00032976) | | |
| JTX-1103* | Hem, Leif E. et al., "Factors Influencing Successful Brand Extensions," Journal of Marketing Management 19, no.7-8 (2003) (YUGALABS_00032977 - YUGALABS_00033003) | | |
| JTX-1104* | Hopkins, Daniel J. and Gary King, "A Method of Automated Nonparametric Content Analysis for Social Science," American Journal of Political Science 54, no. 1, 2010. (YUGALABS_00033004 - YUGALABS_00033022) | | |
| JTX-1105* | Jean-Noël Kapferer and Vincent Bastien, "The Specificity of Luxury Management: Turning Marketing Upside Down," Journal of Brand Management 16, no. 5/6, 2009 (YUGALABS_00033036 - YUGALABS_00033048) | | |
| JTX-1106* | Kevin Lane Keller, "Conceptualizing, Measuring, and Managing Customer-Based Brand Equity," Journal of Marketing 57(1), 1993 (YUGALABS_00033049 - YUGALABS_00033071) | | |
| JTX-1107* | Kevin Lane Keller, "Managing the Growth Tradeoff: Challenges and Opportunities in Luxury Branding," Brand Management, 16(5/6), 2009 (YUGALABS_00033072 - YUGALABS_00033084) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1108* | Kevin Lane Keller and David A. Aaker, "The Effects of Sequential Introduction of Brand Extensions," Journal of Marketing Research 29, 1992 (YUGALABS_00033085 - YUGALABS_00033101) | | |
| JTX-1109* | Ed Lebar et al., "Brand Equity Implications of Joint Branding Programs," Journal of Advertising Research, 45, no. 4, 2005 (YUGALABS_00033102 - YUGALABS_00033115) | | |
| JTX-1110* | Mitchell, Vincent-Wayne and Vassilios Papavassiliou, "Exploring Consumer Confusion in the Watch Market," Marketing Intelligence and Planning, 15, no. 4, 1997 (YUGALABS_00033116 - YUGALABS_00033127) | | |
| JTX-1111* | Michell, Vincent-Wayne and Vassilios Papavassiliou, "Marketing Causes and Implications of Consumer Confusion," Journal of Product & Brand Management 8, no. 4, 1999 (YUGALABS_00033128 - YUGALABS_00033148) | | |
| JTX-1112* | Aron O'Cass and Hmily Frost, "Status Brands: Examining the Effects of Non-Product-Related Brand Associations on Status and Conspicuous Consumption," Journal of Product and Brand Management, 11(2), 2002 (YUGALABS_00033149 - YUGALABS_00033170) | | |
| JTX-1113* | Packard, Grant and Jonah Berger "How Concrete Language Shapes Customer Satisfaction," Journal of Consumer Research, 47, no. 5, 2021 (YUGALABS_00033171 - YUGALABS_00033190) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1114* | Chan Su Park, and V. Srinivasan, "A Survey-Based Method for Measuring and Understanding Brand Equity and Its Extendibility," Journal of Marketing Research 31(2), 1994 (YUGALABS_00033191 - YUGALABS_00033209) | | |
| JTX-1115* | C. Whan Park et al., "Strategic Brand Concept-Image Management," Journal of Marketing 50(4), 1986 (YUGALABS_00033210 - YUGALABS_00033221) | | |
| JTX-1116* | C. Whan Park et al., "Evaluation of Brand Extensions: The Role of Product Feature Similarity and Brand Concept Consistency," Journal of Consumer Research 18(2), 1991 (YUGALABS_00033222 - YUGALABS_00033231) | | |
| JTX-1117* | Arvind Rangaswamy et al., "Brand Equity and the Extendibility of Brand Names," International Journal of Research in Marketing 10(3), 1993 (YUGALABS_00033232 - YUGALABS_00033246) | | |
| JTX-1118* | Joffre Swait and Tülin Erdem, "Brand Effects on Choice and Choice Set Formation Under Uncertainty," Marketing Science 26(5), 2007 (YUGALABS_00033247 - YUGALABS_00033266) | | |
| JTX-1119* | Das, Dipanjan et al., "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security (2022) (YUGALABS_00033267 - YUGALABS_00033284) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1120* | Keith Wilcox, et al. "Why Do Consumers Buy Counterfeit Luxury Brands?," Journal of Marketing Research Vol. XLVI (April 2009) (YUGALABS_00033285 - YUGALABS_00033299) | | |
| JTX-1121* | Beebe, Barton, Roy Germano, Christopher Jon Sprigman, and Joel Steckel, "The Role of Consumer Uncertainty in Trademark Law: An Experimental and Theoretical Investigation," New York University School of Law, May 2021 (YUGALABS_00033998 - YUGALABS_00034050) | | |
| JTX-1122* | Diamond, Shari Seidman, Jerre B. Swann, Trademark and Deceptive Advertising Surveys: Law, Science, and Design, American Bar Association, 2012 (YUGALABS_00034051 - YUGALABS_00034055) | | |
| JTX-1123* | Diamond, Shari Seidman, Jerre B. Swann, Trademark and Deceptive Advertising Surveys: Law, Science, and Design, American Bar Association, 2022 (YUGALABS_00034056 - YUGALABS_00034059) | | |
| JTX-1124* | Federal Judicial Center's Manual for Complex Litigation, Federal Judicial Center, 2004 (YUGALABS_00035095 - YUGALABS_00035913) | | |
| JTX-1125* | Jacoby, Jacob, Trademark Surveys Volume 1: Designing, Implementing, and Evaluating Surveys, American Bar Association, 2013 (YUGALABS_00035914 - YUGALABS_00035922) | | |
| JTX-1126* | David A. Aaker and Kevin Lane Keller, "Consumer Evaluations of Brand Extensions," Journal of Marketing 54(1), 1990 (YUGALABS_00041594 - YUGALABS_00041609) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1127* | Joo-Eon Jeon, "The Impact of Brand Concept on Brand Equity," Asia Pacific Journal of Innovation and Entrepreneurship, 11(2), 2017 (YUGALABS_00041636 - YUGALABS_00041648) | | |
| JTX-1128* | Kevin Lane Keller, Strategic Brand Management, Fourth Edition, 2013 YUGALABS_00041654 - YUGALABS_00041678) | | |
| JTX-1129* | Philip Kotler and Kevin Lane Keller, Marketing Management, Fourteenth Edition, 2011 (YUGALABS_00041684 - YUGALABS_00042494) | | |
| JTX-1130* | William D. Perreault, Jr. and E. Jerome McCarthy, Basic Marketing: A global Managerial Approach, 2002 (YUGALABS_00042505 - YUGALABS_00043352) | | |
| JTX-1131* | Yang, H. and K. Li (2022), "Improving Implicit Sentiment Learning via Local Sentiment Aggregation." (YUGALABS_00043358 - YUGALABS_00043368) | | |
| JTX-1132* | Yang, H. and K. Li (2022), "PyABSA: Open Framework for Aspect-based Sentiment Analysis." (YUGALABS_00043373 - YUGALABS_00043383) | | |
| JTX-1133* | 2022 10 04 Text Messages (Lehman and Cahen) (LEHMAN0000309 - LEHMAN0000311) | | |
| JTX-1134* | No Date Text Messages (Lehman and Cahen) (LEHMAN0000312 - LEHMAN0000313) | | |
| JTX-1135* | 2023 01 25 Text messages (Lehman and Cahen) (LEHMAN0000330) | | |
| JTX-1139 | 2022 05 16 (Wayback) Ripps Twitter (YUGALABS_00000547 - YUGALABS_00000549) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1142 | atomic0.com - RRBAYC #6944 (YUGALABS_00000621) | | |
| JTX-1143 | atomic0.com - RRBAYC Collection (YUGALABS_00000644 - YUGALABS_00000646) | | |
| JTX-1145 | Redacted (RRBAYC) LooksRare webpage (YUGALABS_00027472) | | |
| JTX-1146 | Etherscan - 0x2EEBAFOdFf3A1C E3F7E3414C52c48fd50d73691e (YUGALABS_00031595) | | |
| JTX-1147 | Etherscan - 0xec6a7bd2b146bd89b214 d1b5f4650afc20462dddefe04a7d65fb2 f953404I015 (YUGALABS_00031619) | | |
| JTX-1148 | rrbayc-v0.netlify.app and Favicon (YUGALABS_00040325) | | |
| JTX-1152 | 2023 04 23 BAYC Tweet (YUGALABS_00002040) | | |
| JTX-1153 | Gordon Goner, "A letter from the Founders," Medium (June 24, 2022) (YUGALABS_00015987 - YUGALABS_00015990) | | |
| JTX-1154 | Apelandsdrop.com (YUGALABS_00029419) | | |
| JTX-1155 | BAYC_LANDS (YUGALABS_00029428) | | |
| JTX-1156 | Creepy Bored Ape Club (YUGALABS_00029474) | | |
| JTX-1157 | _yugalabs on Instagram (YUGALABS_00029507) | | |
| JTX-1158 | 2022 05 15 Ripps Tweets and Responses (YUGALABS_00031402 - YUGALABS_00031421) | | |
| JTX-1159* | Wylie Aronow, "Setting the Record Straight," CoinDesk (February 9. 2023) (YUGALABS_00036535 - YUGALABS_00036559) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1160* | Ryder Ripps, "New Media and the 'Reality' Superstar," April 2008 (YUGALABS_00036560 - YUGALABS_00036574) | | |
| JTX-1161 | 2021 05 01 BAYC Tweet (YUGALABS_00041591) | | |
| JTX-1162 | 2021 05 29 BAYC Tweet (YUGALABS_00041611) | | |
| JTX-1163 | 2021 06 18 BAYC Tweet (YUGALABS_00041616) | | |
| JTX-1164 | 2021 07 08 Ripps Instagram (YUGALABS_00041629) | | |
| JTX-1165 | 2021 08 28 BAYC Tweet (YUGALABS_00041633) | | |
| JTX-1166 | 2021 09 13 BAYC Tweet (YUGALABS_00041651) | | |
| JTX-1167 | 2021 09 21 BAYC Tweet (YUGALABS_00041680) | | |
| JTX-1168 | 2021 10 28 BAYC Tweet (YUGALABS_00043387) | | |
| JTX-1170 | 2022 06 20 Ripps Tweet (YUGALABS_00043485) | | |
| JTX-1171 | 2023 04 14 Cahen Tweet (YUGALABS_00043488) | | |
| JTX-1172 | ApeFest 2022 Photo of Ehrlund, Ali, Atalay, Muniz, Aronow, Solano, Oseary (YUGALABS_00043512) | | |
| JTX-1174 | Ape Water (YUGALABS_00043517) | | |
| JTX-1175 | Bored & Hungry 2 (YUGALABS_00043522) | | |
| JTX-1176* | Bored & Hungry (YUGALABS_00043527) | | |
| JTX-1177* | Bored Breakfast Club (YUGALABS_00043530) | | |
| JTX-1178 | Bored Coffee 2 (YUGALABS_00043533) | | |
| JTX-1179* | Bored Coffee (YUGALABS_00043536) | | |
| JTX-1192 | 2022 06 21 BAYC Discord (YUGALABS_00031203) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1193 | 2022 05 10 apebayc Tweet (YUGALABS_00041682) | | |
| JTX-1194 | 2022 05 10 Cryptogeenie Tweet (YUGALABS_00042499) | | |
| JTX-1195 | 2022 06 16 CryptoJooj Tweet (YUGALABS_00043353) | | |
| JTX-1232 | Twitter from_boredapeyc until_2021-09-30 since_2006-01-01 (YUGALABS_00041291 - YUGALABS_00041352) | | |
| JTX-1233 | Twitter from_BoredApeYC until_2023-03-31 since_2021-09-30 (YUGALABS_00041354 - YUGALABS_00041418) | | |
| JTX-1234 | 2022 06 13 (Wayback) Opensea - BAYC #5308 (YUGALABS_00043520 - YUGALABS_00043521) | | |
| JTX-1235 | 2022 06 21 (Wayback) Opensea - RRBAYC #5308 (YUGALABS_00043486) | | |
| JTX-1236 | 2022 06 21 (Wayback) Opensea - BAYC #6520 (YUGALABS_00043525 - YUGALABS_00043526) | | |
| JTX-1237 | 2022 06 21 (Wayback) Opensea - RRBAYC #6520 (YUGALABS_00043491) | | |
| JTX-1238 | 2022 07 03 (Wayback) Opensea - BAYC #2775 (YUGALABS_00043515 - YUGALABS_00043516) | | |
| JTX-1239 | 2022 06 21 (Wayback) Opensea - RRBAYC #2775 (YUGALABS_00043481) | | |
| JTX-1240 | 2022 07 29 (Wayback) Opensea - BAYC #8357 (YUGALABS_00043528 - YUGALABS_00043529) | | |
| JTX-1241 | 2022 06 21 (Wayback) Opensea - RRBAYC #8357 (YUGALABS_00043511) | | |
| JTX-1242 | 2023 04 10 Ripps Tweet (YUGALABS_00043539) | | |
| JTX-1243 | 2023 04 10 Ripps Tweet (YUGALABS_00043540) | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1249 | 2022 05 14 Ripps Tweet (YUGALABS_00043537) | | |
| JTX-1250* | BA YC (and design) (EM) [018593826] (YUGALABS_00039532 - YUGALABS_00039545) | | |
| JTX-1251* | BA YC BORED APE YACHT CLUB (and design) (EM) [018594676] (YUGALABS_00039559 - YUGALABS_00039574) | | |
| JTX-1252* | BA YC (and design) (GB) [UK00003718326] (YUGALABS_00039584 - YUGALABS_00039586) | | |
| JTX-1253* | BORED APE (EM) [018593781] (YUGALABS_00039623 - YUGALABS_00039637) | | |
| JTX-1254* | BAYC (EM) [018593774] (YUGALABS_00039663 - YUGALABS_00039678) | | |
| JTX-1255* | BORED APE (GB) [UK00003802169] (YUGALABS_00039679 - YUGALABS_00039681) | | |
| JTX-1256* | BORED APE YACHT CLUB (EM) [018594677] (YUGALABS_00039688 - YUGALABS_00039703) | | |
| JTX-1257* | BA YC BORED APE YACHT CLUB (and design) (GB) [UK00003718322] (YUGALABS_00039755 - YUGALABS_00039757) | | |
| JTX-1258* | BAYC (GB) [UK00003718333] (YUGALABS_00039780 - YUGALABS_00039782) | | |
| JTX-1259* | BORED APE YACHT CLUB (GB) [UK00003718316] (YUGALABS_00039786 - YUGALABS_00039788) | | |
| JTX-1260* | Ape Skull Logo (EM) [018593822] (YUGALABS_00039979 - YUGALABS_00039993) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1261* | Ape Skull Logo (GB) [UK00003761344] (YUGALABS_00039994 - YUGALABS_00040002) | | |
| JTX-1262 | 2022 11 02 CryptoPhunksV2 Tweet (YUGALABS_00043513) | | |
| JTX-1263 | 2021 11 12 PhunkBot Tweet (YUGALABS_00043518) | | |
| JTX-1264 | 2021 11 16 PhunkBot Tweet (YUGALABS_00043523) | | |
| JTX-1265 | Etherscan - Transaction 0x48db643b9 ee37de131e23456ecf35c3a270cba12b4 e952f02fe7e5af0bb2a0cc (2021 06 14) (YUGALABS_00043397) | | |
| JTX-1266 | Etherscan - Transaction 0xa31537ad2dde6 d8e21897c41bb7412038dc6b7b1e4d83dbc 08ce06f49b9e42f6 (2021 07 03) (YUGALABS_00043402) | | |
| JTX-1267 | Etherscan - 0x2ee6af0dff3a1ce3f7e341 4c52c48fd50d73691e (2022 06 20) (YUGALABS_00043482 - YUGALABS_00043483) | | |
| JTX-1268 | 2022 01 14 registration of https://who.is/whois/gordongoner.com (YUGALABS_00043489) | | |
| JTX-1270 | 2022 05 18 rrbayc.com Domain Registration (RIPPSCAHEN00015850) | | |
| JTX-1272 | Etherscan - 0xee969b688442c2d5843 ad75f9117b3ab04b14960 RRBAYCRSVP) (Analytics) (2022 06 20) (YUGALABS_00043509) | | |
| JTX-1273 | 2022 05 07 SolminingpunkV2 Tweet (YUGALABS_00000602) | | |
| JTX-1274 | 2022 06 20 markaclouds Tweet (YUGALABS_00000615) | | |
| JTX-1275 | ApeFest Logo - APEFEST graffiti (YUGALABS_00002189) | | |
| JTX-1276 | ApeFest Logo - APE (YUGALABS_00002203) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1277 | ApeFest Logo - APEFEST2022 (YUGALABS_00002215) | | |
| JTX-1279 | ApeFest Logo - APEFEST2022 Stacked (YUGALABS_00002224) | | |
| JTX-1280 | ApeFest 2022 - The Rooftop at Pier 17 (YUGALABS_00002232) | | |
| JTX-1281 | ApeFest 2022 - Night Stage (YUGALABS_00002240) | | |
| JTX-1282 | ApeFest 2022 - Mutant Ape Skull Logo Neon (YUGALABS_00002266) | | |
| JTX-1283 | ApeFest 2022 - Ape Wall (YUGALABS_00002277) | | |
| JTX-1284 | ApeFest 2022 - Ape Tattoo (YUGALABS_00002357) | | |
| JTX-1285 | ApeFest 2022 - Ape Screen Wall (YUGALABS_00002363) | | |
| JTX-1286 | ApeFest 2022 - Jimmy the Monkey Inflatable (YUGALABS_00002369) | | |
| JTX-1287 | ApeFest 2022 - Ape Outfits (YUGALABS_00002390) | | |
| JTX-1288 | ApeFest 2022 - Night Stage (YUGALABS_00002401) | | |
| JTX-1289 | ApeFest 2022 - Website Page (YUGALABS_00002406) | | |
| JTX-1291 | ApeFest 2022 - Snoop Dogg (YUGALABS_00002426) | | |
| JTX-1292 | ApeFest 2022 - Concert (YUGALABS_00002432) | | |
| JTX-1293 | ApeFest 2022 - Eminem and Snoop Dogg (YUGALABS_00002439) | | |
| JTX-1294 | 2022 01 03 dlbrows Tweet (YUGALABS_00002635 - YUGALABS_00002648) | | |
| JTX-1296 | 2022 05 13 Cahen Tweet (YUGALABS_00029866) | | |
| JTX-1297 | 2022 09 14 ZamArtist Tweet (YUGALABS_00031639 - YUGALABS_00031642) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1298 | ApeFest 2022 - Full Webpage (captured 2023 01 14) (YUGALABS_00032562 - YUGALABS_00032567) | | |
| JTX-1299 | ApeFest 2022 - Full Webpage (capture 2023 02 05) (YUGALABS_00033310 - YUGALABS_00033318) | | |
| JTX-1300 | BAYC Discord - FAQ (YUGALABS_00036531) | | |
| JTX-1302 | BoredApeYC Twitter - Full (YUGALABS_00014135 - YUGALABS_00014673) | | |
| JTX-1303 | CryptoPunksNFTs Twitter - Full (YUGALABS_00014674 - YUGALABS_00014851) | | |
| JTX-1304 | MeebitsDAO Twitter - Full (YUGALABS_00014852 - YUGALABS_00015304) | | |
| JTX-1305 | OthersideMeta Twitter - Full (YUGALABS_00015305 - YUGALABS_00015394) | | |
| JTX-1306 | Yugalabs Twitter - Full (YUGALABS_00015395 - YUGALABS_00015409) | | |
| JTX-1308 | YouTube - ApeFest 2021 (https://www.youtube.com/watch?v=Mp MR9HBXX5A) (YUGALABS_00041649) | | |
| JTX-1309 | YouTube - ApeFest 2022 (https://www.youtube.com/watch?v=yhs EHRNuYBw) (YUGALABS_00042500) | | |
| JTX-1310 | Etherscan - 0x7D2550161E8A31D0b 9585Bb9c88E63E9644af740 (Cahen PEPE) (YUGALABS_00041541 - YUGALABS_00041542) | | |
| JTX-1311 | Etherscan - Transaction 0x0cae66a609ae2ff2 2935fe767f8fc1b3244a51b6832c393bf1466 4b340b0c30a (Cahen 2022 11 09) (YUGALABS_00043369 - YUGALABS_00043370) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1312 | Etherscan - Transaction 0x42ea6aa1c4d79ab 57962ee723abb43e0104 fb4bea56b65cc1 bf4bc6fb7982b2e (Cahen 2022 10 11) (YUGALABS_00043384 - YUGALABS_00043385) | | |
| JTX-1313 | Etherscan - Transaction 0xe1a29d7df090d 0c90bee1731e3af039ec333ba4ac1020 666cee59f09f6dc8595 (Cahen 2023 01 04) (YUGALABS_00043398 - YUGALABS_00043399) | | |
| JTX-1315 | 2023 04 04 Cahen Tweet (YUGALABS_00041610) | | |
| JTX-1316* | RRBAYC on Opensea Pro (list view) (YUGALABS_00041620 - YUGALABS_00041628) | | |
| JTX-1317 | RRBAYC on Opensea Pro (grid view) (YUGALABS_00041650) | | |
| JTX-1318 | 2023 04 04 Cahen Tweet (YUGALABS_00041683) | | |
| JTX-1319 | 2023 04 04 Cahen Tweet (YUGALABS_00042498) | | |
| JTX-1320 | RRBAYC on Opensea Pro (list view) (YUGALABS_00042502) | | |
| JTX-1412* | Ape Water Ape #5382 (RIPPSCAHEN00016009 - RIPPSCAHEN00016011) | | |
| JTX-1413* | Bored & Hungry Hat (RIPPSCAHEN00017141 - RIPPSCAHEN00017143) | | |
| JTX-1414* | Ape Water 12 pack (RIPPSCAHEN00017176) | | |
| JTX-1415 | NFTYy FIGs (RIPPSCAHEN00018468) | | |
| JTX-1416* | Bored Coffee (RIPPSCAHEN00022706) | | |
| JTX-1417 | 2022 12 05 nullinger Tweet (YUGALABS_00030055) | | |
| JTX-1418 | 2022 12 23 bud_eth Tweet (YUGALABS_00030131) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1419 | 2022 12 26 iamAsifR Tweet (YUGALABS_00030137) | | |
| JTX-1420 | 2023 01 06 OG_Slick1 Tweet (YUGALABS_00030149) | | |
| JTX-1421 | 2023 01 06 TheMiamiApe Tweet (YUGALABS_00030154) | | |
| JTX-1422 | 2023 01 07 WatchNiBe Tweet (YUGALABS_00030159) | | |
| JTX-1423 | 2023 03 39 ApeBeverages Tweet (YUGALABS_00041289) | | |
| JTX-1424 | Bored & Hungry Food Truck (YUGALABS_00041426) | | |
| JTX-1425 | Bored Breakfast Club Food Truck (YUGALABS_00041429) | | |
| JTX-1426 | 2022 09 22 boredcaviar Tweet (YUGALABS_00041436) | | |
| JTX-1427 | 2023 02 07 17ikoola Tweet (YUGALABS_00041463) | | |
| JTX-1428 | Founders Wedding Photo (YUGALABS_00040593) | | |
| JTX-1429 | Greg Solano Photo (YUGALABS_00040594) | | |
| JTX-1430 | Kerem Atalay Photo (YUGALABS_00040596) | | |
| JTX-1431 | Wylie Aronow Photo (YUGALABS_00040598) | | |
| JTX-1432 | Zeshan Ali Photo (YUGALABS_00040599) | | |
| JTX-1433 | rrbayc.com - Full webpage (YUGALABS_00030244 - YUGALABS_00030337) | | |
| JTX-1434 | Otherside Video (YUGALABS_00041280) | | |
| JTX-1435 | BAYC and McBess Merchandise (YUGALABS_00002015) | | |
| JTX-1436 | Bored Ape Yacht Club McBess & The Dudes label (YUGALABS_00002024) | | |
| JTX-1437 | 2022 01 03 YugaLabs Tweet (YUGALABS_00002036) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1438 | 2021 04 16 BAYC Tweet (YUGALABS_00002043) | | |
| JTX-1439 | 2021 04 17 BAYC Tweet (YUGALABS_00002045) | | |
| JTX-1440 | 2021 04 17 BAYC Tweet (YUGALABS_00002046) | | |
| JTX-1441 | 2021 04 17 BAYC Tweet (YUGALABS_00002047) | | |
| JTX-1442 | 2021 04 17 BAYC Tweet (YUGALABS_00002048) | | |
| JTX-1443 | BAYC x McBess x The Dudes: Fall Capsules Drop the 26th - Yuga Labs website (YUGALABS_00032569 - YUGALABS_00032571) | | |
| JTX-1444 | 2022 08 25 BAYC Tweet (YUGALABS_00041004) | | |
| JTX-1450 | 2022 VMAs Eminem and Snoop Dogg (YUGALABS_00041015) | | |
| JTX-1451 | Yuga Labs Seed Round March 2022 poster (YUGALABS_00041016) | | |
| JTX-1453 | Chris Katje, "Bored Ape Yacht Club Parent Yuga Labs valued at $4B," Benzinga (March 23, 2022) (YUGALABS_00041019 - YUGALABS_00041020) | | |
| JTX-1454 | Brandon Hoffman, "Why we invested in Yuga Labs, creators of the Bored Ape Yacht Club NFTs," Samsung Next (May 25, 2022) (YUGALABS_00041021 - YUGALABS_00041022) | | |
| JTX-1456 | 2022 05 23 Cahen Tweet (YUGALABS_00041525) | | |
| JTX-1457 | 2022 05 29 Ripps Tweet (YUGALABS_00041526) | | |
| JTX-1458 | 2022 06 14 Ripps Tweet (YUGALABS_00041527) | | |
| JTX-1459 | 2022 06 16 Ripps Tweet (YUGALABS_00041528) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1460 | 2022 06 21 ghost_818 Tweet (YUGALABS_00041529) | | |
| JTX-1461 | 2023 04 03 alexisohanian Tweet (YUGALABS_00041530) | | |
| JTX-1462 | 2023 04 03 CitronButter Tweet (YUGALABS_00041531) | | |
| JTX-1463 | 2023 04 05 davincithreads Tweet (YUGALABS_00041532) | | |
| JTX-1464 | 2023 04 03 OthersideMeta Tweet (YUGALABS_00041533) | | |
| JTX-1467 | 2023 04 04 Cahen Tweet (YUGALABS_00041536) | | |
| JTX-1469 | 2023 04 22 Cahen Tweet (YUGALABS_00041538) | | |
| JTX-1470 | 2023 04 22 Cahen Tweet (YUGALABS_00041539) | | |
| JTX-1471 | 2023 04 20 Cahen Tweet (YUGALABS_00041540) | | |
| JTX-1472 | Cahen Etherscan Txns 12.01.21 - 4.19.21 (YUGALABS_00041543) | | |
| JTX-1473 | OpenSea Pro Profile 0x7d2550161e8a3 1d0b9585bb9c88e63e9644af740 (Cahen) (YUGALABS_00041544 - YUGALABS_00041571) | | |
| JTX-1474 | Cahen Twitter - Pauly0x Verified account (YUGALABS_00041572) | | |
| JTX-1475 | Ripps Tweet (YUGALABS_00041573) | | |
| JTX-1476 | 2022 06 21 exitLiquidity Tweet (YUGALABS_00043543) | | |
| JTX-1477 | 2022 05 11 Ripps Tweet (YUGALABS_00030056) | | |
| JTX-1478 | 2022 05 13 Lehman Tweet (YUGALABS_00031654) | | |
| JTX-1479 | NotLarvaLabs.com - FAQ (RIPPSCAHEN00014543 - RIPPSCAHEN00014546) | | |
| JTX-1480 | 2023 03 27 Blockworks Tweet (YUGALABS_00041287) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1482 | BAYC Website (YUGALABS_00002422) | | |
| JTX-1483 | Yoram Dor Document Production (DOR000001 - DOR000042) | | |
| JTX-1484 | NameCheap - Domain Registration Information for rrbayc.com and apemarket.com (NAMECHEAP0000015 - NAMECHEAP0000025) | | |
| JTX-1485* | Karen Archey, "Ryder Ripps" Frieze, PostMasters (SAWON0000004 - SAWON0000006) | | |
| JTX-1486* | Paddy Johnson, "Ryder Ripps Uses Jeff Koons Assistants for His Own Banality Series," PostMasters (January 28, 2015) (SAWON0000007 - SAWON0000009) | | |
| JTX-1487* | Taylor Dafoe, "Artists Ryder Ripps and Maggie West Teamed Up with Pornhub to Create an Interactive Sci-Fi Installation Set in 2069," PostMasters (June 14, 2018 (SAWON0000010 - SAWON0000013) | | |
| JTX-1488* | Taylor Dafoe, "Ryder Ripps Ho," PostMasters (January 24 - February 28, 2015) (SAWON0000026) | | |
| JTX-1489 | NFTCamOfficial OpenSea Pro (YUGALABS_00041575) | | |
| JTX-1490 | RR/BAYC OpenSea Pro (YUGALABS_00041614) | | |
| JTX-1491* | 2023 04 19 tfine Tweet (YUGALABS_00041617) | | |
| JTX-1492* | 2023 04 19 tfine Tweet (YUGALABS_00041632) | | |
| JTX-1493* | 2023 04 19 tfine Tweet (YUGALABS_00041652) | | |
| JTX-1494 | 2023 04 19 tfine Tweet (YUGALABS_00041679) | | |
| JTX-1495* | 2023 04 19 tfine Tweet (YUGALABS_00042496) | | |
| JTX-1496* | 2022 02 25 Todd Fine chat (YUGALABS_00042504) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1497* | 2023 01 21 Todd Fine chat (YUGALABS_00043371) | | |
| JTX-1498* | 2023 01 22 Todd Fine chat (YUGALABS_00043388) | | |
| JTX-1510* | 2022 12 05 Cahen's Objections and Responses to First Set of Interrogatories (Nos. 1-8) | | |
| JTX-1511* | 2022 12 05 Ripps' Objections and Responses to Second Set of Requests for Production (Nos. 35-44) | | |
| JTX-1512* | 2022 12 05 Ripps' Objections and Responses to Second Set of Interrogatories (No. 18) | | |
| JTX-1513* | 2022 12 16 Cahen's Objections and Responses to Requests for Admission (Nos. 1-49) | | |
| JTX-1514* | 2022 12 16 Ripps' Objections and Responses to Requests for Admission (Nos. 1-49) | | |
| JTX-1515* | 2022 12 28 Ripps Second Supplemental Objections and Responses to First Set of Interrogatories (Nos. 1-17) | | |
| JTX-1516* | 2023 01 17 Cahen's Supplemental Objections and Responses to Requests for Admission (Nos. 1-49) | | |
| JTX-1517* | 2023 01 17 Cahen's Supplemental Objections and Responses to First set of Interrogatories (Nos. 1-8) | | |
| JTX-1518* | 2023 01 17 Ripps' Supplemental Objections and Responses to Requests for Admission (Nos. 1-49) | | |
| JTX-1519* | 2023 03 09 Cahen's Second Supplemental Objections and Responses to Requests for Admission (Nos. 1-49) | | |
| JTX-1520* | 2023 03 09 Cahen's Supplemental Objections and Responses to First Requests for Production (Nos. 1-34) | | |
| JTX-1521* | 2023 03 09 Ripps' Second Supplemental Objections and Responses to Requests for Admission (Nos. 1-49) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1522* | 2023 03 09 Ripps' Second Supplemental Objections and Responses to First Requests for Production (Nos. 1-34) | | |
| JTX-1523* | 2023 03 09 Ripps' Third Supplemental Objections and Responses to First set of Interrogatories (Nos. 1-17) | | |
| JTX-1524* | 2023 04 03 Cahen's Objections and Responses to First Requests for Production (Nos. 44-57) | | |
| JTX-1525* | 2023 04 03 Cahen's Objections and Responses to Second Requests for Production (Nos. 40-137) | | |
| JTX-1526* | 2023 04 03 Cahen's Objections and Responses to Second Set of Interrogatories (Nos. 9-12) | | |
| JTX-1527* | 2023 04 03 Ripps' Objections and Responses to Third Requests for Production (Nos. 45-57) | | |
| JTX-1528* | 2023 04 03 Ripps' Objections and Responses to Second Requests for Admission (Nos. 50-128) | | |
| JTX-1529* | 2023 04 03 Ripps' Objections and Responses to Second Interrogatories (No. 19-22) | | |
| JTX-1530* | 2022 08 15 Ripps' Objections and Responses to First Requests for Production (Nos. 1-34) | | |
| JTX-1531* | 2022 08 15 Ripps' Objections and Responses to First Interrogatories (Nos. 1-17) | | |
| JTX-1532* | 2022 11 03 Ripps' Supplemental Objections and Responses to First Requests for Production (Nos. 1-34) | | |
| JTX-1533* | 2022 11 03 Ripps' Supplemental Objections and Responses to First Interrogatories (Nos. 1-17) | | |
| JTX-1534* | 2022 11 28 Cahen's Objections and Responses to First Requests for Production (Nos. 1-34) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1537* | 2022 10 03 [Dkt. 48] Defendants' Motion to Strike and Dismiss | | |
| JTX-1538* | 2022 10 03 [Dkt. 48-1] Declaration of Ryder Ripps | | |
| JTX-1539* | 2022 12 27 [Dkt. 65] Defendants' Answer, Defenses, and Counterclaims to Complaint | | |
| JTX-1540* | 2023 02 21 [Dkt. 11] Appellants' Opening Brief | | |
| JTX-1541* | 2023 01 17 Ryder Ripps Verification | | |
| JTX-1542* | 2023 03 21 [Dkt. 157] Declaration of Jeremy Cahen | | |
| JTX-1543* | 2023 03 21 [Dkt. 158] Declaration of Ryder Ripps | | |
| JTX-1544* | 2023 04 05 [Dkt. 200] Declaration of Ryder Ripps | | |
| JTX-1545* | 2023 04 05 [Dkt. 200] Declaration of Jeremy Cahen | | |
| JTX-1546* | 2023 04 19 [Dkt. 221] Declaration of Jeremy Cahen | | |
| JTX-1547* | 2023 04 19 [Dkt. 222] Declaration of Ryder Ripps | | |
| JTX-1548 | 2023 04 17 tfine Tweet (YUGALABS_00043545) | | |
| JTX-1549 | JSON file of BAYC IDs associated with image URIs (LEHMAN0000227) | | |
| JTX-1550 | JSON file of BAYC IDs associated with image URIs (LEHMAN0000228) | | |
| JTX-1551 | 2022 05 17 Foundation Trust & Safety emails (LEHMAN0000229) | | |
| JTX-1552 | 2022 05 17 Foundation Trust & Safety emails (LEHMAN0000230) | | |
| JTX-1553 | export-address-token-nft-0xc2172a6315 c1d7f6855768f843c420ebb36eda97.csv (LEHMAN0000231) | | |
| JTX-1554 | export-address-token-nft-0xc650f01eb5 b8f267ad3e18282e649afa0158b188.csv (LEHMAN0000232) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1555 | export-address-token-nft-0xe64f07d9d1 51ea7286b8470c8f38691baf2c146e.csv (LEHMAN0000233) | | |
| JTX-1556 | 2022 05 13 Jclineshow Tweet (YUGALABS_00029080 - YUGALABS_00029086) | | |
| JTX-1557 | 2022 05 19 (Wayback) - RRBAYC Foundation webpage (YUGALABS_00030057) | | |
| JTX-1558 | 2022 07 03 AllCityBAYC Tweet (YUGALABS_00031331) | | |
| JTX-1559 | DappRadar - #537 - Bored Ape Yacht Club V3 (YUGALABS_00031368) | | |
| JTX-1560 | DappRadar - #8664 - Bored Ape Yacht Club V3 (YUGALABS_00031433) | | |
| JTX-1561 | DappRadar - #885 - Bored Ape Yacht Club V3 (YUGALABS_00031434) | | |
| JTX-1562 | DappRadar - #885 - Bored Ape Yacht Club V3 (2) (YUGALABS_00031435) | | |
| JTX-1563 | DappRadar - Bored Ape Yacht Club V3 NFT Collection (YUGALABS_00031436 - YUGALABS_00031437) | | |
| JTX-1564 | 2022 06 21 (Wayback) RRBAYC Foundation webpage (YUGALABS_00036423 - YUGALABS_00036424) | | |
| JTX-1565 | 2023 04 30 Ripps Tweet (YUGALABS_00043544) | | |
| JTX-1566 | 2023 04 28 Cahen Tweet (YUGALABS_00043546) | | |
| JTX-1567 | 2023 03 01 Cahen Tweet (YUGALABS_00043547) | | |
| JTX-1568 | 2023 05 01 Cahen Tweet (YUGALABS_00043548) | | |
| JTX-1569* | USPTO TESS BAYC (97975535) | | |
| JTX-1570* | USPTO TESS Ape Skull Logo (97975542) | | |
| JTX-1571* | USPTO Notice of Acceptance of Statement of Use - Ape Skull Logo - 97975542 (YUGALABS_00043553) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1572* | USPTO Notice of Acceptance of Statement of Use - BAYC - 97975535 (YUGALABS_00043554) | | |
| JTX-1573 | 2023 05 04 (Wayback) Ripps Twitter Header (YUGALABS_00043559) | | |
| JTX-1574 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026004) | | |
| JTX-1575 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026023) | | |
| JTX-1576 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026024) | | |
| JTX-1577 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026034) | | |
| JTX-1578 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026037) | | |
| JTX-1579 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026040) | | |
| JTX-1580 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026041) | | |
| JTX-1581 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026047) | | |
| JTX-1582 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026048) | | |
| JTX-1583 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026057) | | |
| JTX-1584 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026062) | | |
| JTX-1585 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026068) | | |
| JTX-1586 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026069) | | |
| JTX-1587 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026070) | | |
| JTX-1588 | 2022 05 20 Text Messages (Ripps and Cahen) (RIPPSCAHEN00026076) | | |
| JTX-1589 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026077) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1590 | No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026147) | | |
| JTX-1591 | 2022 06 08 Text Messages (Ripps and Cahen) (RIPPSCAHEN00026148) | | |
| JTX-1592 | 1245083_013123_Foundation_Excel_ Qual+Term+ Partial.xlsx (Foundation Eveready Survey Data) (YUGALABS_00036090) | | |
| JTX-1593 | 1245083_013123_NFT OS_All_ Touch_Excel.xlsx (OpenSea Squirt Survey Data) (YUGALABS_00036097) | | |
| JTX-1594 | "Why Did OpenSea Become the Most Widely Used NFT Marketplace?" Crypto Conduct Authority, August 18, 2022 (YUGALABS_00036124 - YUGALABS_00036126) | | |
| JTX-1595 | Etherscan - ryder-ripps.eth #1956 Bored Ape Yacht Club (YUGALABS_00036146) | | |
| JTX-1596 | Rivera-Herrera, Daniela, "10 Best NFT Marketplaces," Nasdaq, October 27, 2022 (YUGALABS_00036216 - YUGALABS_00036222) | | |
| JTX-1597 | "OpenSea Learn," OpenSea (YUGALABS_00036223 - YUGALABS_00036224) | | |
| JTX-1598 | Trinetra Paul, "The 8 Most Popular NFT Marketplaces in the World," Prestige, February 3, 2022 (YUGALABS_00036245 - YUGALABS_00036256) | | |
| JTX-1599 | "Discover, collect, and sell extraordinary NFTs," OpenSea, June 20, 2022 (YUGALABS_00036412 - YUGALABS_00036420) | | |
| JTX-1600 | Ripps' character logo obtained from "@ryder_ripps Foundation Page," Foundation, January 20, 2022 (YUGALABS_00036421 - YUGALABS_00036422) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1601 | 2023 04 23 mongoman_eth Tweet (YUGALABS_00043561) | | |
| JTX-1602 | 2023 05 01 Cahen Tweet (YUGALABS_00043564) | | |
| JTX-1603 | 2023 05 01 Cahen Tweet (YUGALABS_00043563) | | |
| JTX-1604 | 2023 05 09 Cahen Tweet (YUGALABS_00043566) | | |
| JTX-1605 | Cahen Twitter Header (YUGALABS_00043568) | | |
| JTX-1606 | TTAB Opposition (No. 91278161) against BORED APE (YUGALABS_00043570 - YUGALABS_00043572) | | |
| JTX-1607 | TTAB Opposition (No. 91280387) against BORING APE (YUGALABS_00043574 - YUGALABS_00043576) | | |
| JTX-1608 | TTAB Opposition (No. 91282655) against MAYC 2529 (YUGALABS_00043578 - YUGALABS_00043579) | | |
| JTX-1609 | TTAB Opposition (No. 91282657) against MAYC 2529 (YUGALABS_00043580 - YUGALABS_00043581) | | |
| JTX-1610 | TTAB Opposition (No. 91283579) against BAKED APE (YUGALABS_00043582 - YUGALABS_00043584) | | |
| JTX-1611 | TTAB Opposition (No. 91283581) against BAYCED APE (YUGALABS_00043585 - YUGALABS_00043587) | | |
| JTX-1612* | Diamond, Shari S., "Reference Guide on Survey Research," in Reference Manual on Scientific Evidence, Third Edition, Federal Judicial Center (YUGALABS_00034060 - YUGALABS_00035094) | | |
| JTX-1613 | 2023 02 20 Cahen Retweet (rrbayc_bot) (YUGALABS_00043588) | | |
| JTX-1614 | 2023 02 17 Cahen Retweet (rrbayc_bot) (YUGALABS_00043589) | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-1615 | 2023 02 24 Cahen Retweet (rrbayc_bot) (YUGALABS_00043590) | | |
| JTX-1616 | Coingecko, RR/BAYC NFT Floor Price Data (YUGALABS_00033714 - YUGALABS_00033718) | | |
| JTX-2000 | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 1 - March 21, 2022 Yuga Letter of Authorization for Appdetex, YUGALABS_00027407-YUGALABS_00027412 | | |
| JTX-2001* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 6 - Ethereum blockchain smart contract for RRBAYC Foundation, YUGALABS_00040355-YUGALABS_00040355 | | |
| JTX-2002* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 7 - Ethereum blockchain smart contract containing RRBAYC NFTs, YUGALABS_00030081-YUGALABS_00030082 | | |
| JTX-2003* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 12 - Yuga's website About page, YUGALABS_00030223-YUGALABS_00030230 | | |
| JTX-2004* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 16 - Yuga Labs OpenSea listing page, YUGALABS_00027531-YUGALABS_00027531 | | |
| JTX-2005* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 25 - Declaration of Ripps in Suoport of Anti-SLAPP Motion to Strike, Dismiss, Aug. 31, 2022 | | |
| JTX-2006* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 58 - RRBAYC Foundation Webpage, YUGALABS_00030348-YUGALABS_00030348 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2007* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 59 - RRBAYC Foundation.app Mobile Page, YUGALABS_00030346-YUGALABS_00030346 | | |
| JTX-2008* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 61 - BAYC Foundation.app Google Search, YUGALABS_00015439-YUGALABS_00015439 | | |
| JTX-2009* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 63 - LooksRare Webpage, June 22, 2022, YUGALABS_00030072-YUGALABS_00030072 | | |
| JTX-2010* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 64 - LooksRare Webpage, January 5, 2023, YUGALABS_00030112-YUGALABS_00030112 | | |
| JTX-2011* | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 65 - x2y2 Webpage, June 23, 2022, YUGALABS_00002279-YUGALABS_00002326 | | |
| JTX-2012 | Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 77 - Twitter post by Ripps, May 24, 2022, YUGALABS_00029886-YUGALABS_00029888 | | |
| JTX-2013* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 109 - Notice of Abandonment 97106855 | | |
| JTX-2014* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 110 - Record of Abandonment 97106855, RIPPSCAHEN00020732-RIPPSCAHEN00020733 | | |
| JTX-2015* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 111 - Trademark Application 90739977, RIPPSCAHEN00023102-RIPPSCAHEN00023195 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2016* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 112 - Trademark Application 90739987, RIPPSCAHEN00023196-RIPPSCAHEN00023310 | | |
| JTX-2017* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 113 - Trademark Application 90739994, RIPPSCAHEN00023311-RIPPSCAHEN00023405 | | |
| JTX-2018* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 114 - Trademark Application 90837138, RIPPSCAHEN00023406-RIPPSCAHEN00023489 | | |
| JTX-2019* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 115 - Trademark Application 90903954, RIPPSCAHEN00023543-RIPPSCAHEN00023607 | | |
| JTX-2020* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 116 - Trademark Application 97132870 , RIPPSCAHEN00024142-RIPPSCAHEN00024249 | | |
| JTX-2021* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 117 - Trademark Application 97132874, RIPPSCAHEN00024250-RIPPSCAHEN00024379 | | |
| JTX-2022* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 118 - Trademark Application 97132877, RIPPSCAHEN00024380-RIPPSCAHEN00024487 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2023* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 119 - Trademark Application 97132880, RIPPSCAHEN00024488-RIPPSCAHEN00024614 | | |
| JTX-2024* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 120 - Trademark Application 97313551, RIPPSCAHEN00024927-RIPPSCAHEN00024928 | | |
| JTX-2025 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 121 - Email from Lallement to RRBAYC, May 24, 2022, RIPPSCAHEN00001370-RIPPSCAHEN00001370 | | |
| JTX-2026 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 122 - Email from Jindo to RRBAYC, May 30, 2022, RIPPSCAHEN00001410-RIPPSCAHEN00001410 | | |
| JTX-2027 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 123 - Email from Ape I9 to RRBAYC, June 20, 2022, RIPPSCAHEN00001485-RIPPSCAHEN00001485 | | |
| JTX-2028 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 124 - Email from Washington to RRBAYC, June 20, 2022, RIPPSCAHEN00001496-RIPPSCAHEN00001496 | | |
| JTX-2029 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 125 - Email from Tenneti to RRBAYC, June 20, 2022, RIPPSCAHEN00001500-RIPPSCAHEN00001500 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2030 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 126 - Email from Lopez to RRBAYC, June 20, 2022, RIPPSCAHEN00001509-RIPPSCAHEN00001509 | | |
| JTX-2031 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 127 - Email from Biermann to RRBAYC, June 20, 2022, RIPPSCAHEN00001517-RIPPSCAHEN00001517 | | |
| JTX-2032 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 128 - Email from Hefte to RRBAYC, June 20, 2022, RIPPSCAHEN00001558-RIPPSCAHEN00001558 | | |
| JTX-2033 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 129 - Email from Andriske to RRBAYC, June 20, 2022, RIPPSCAHEN00001577-RIPPSCAHEN00001577 | | |
| JTX-2034 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 130 - Email from Masini to RRBAYC, June 21, 2022, RIPPSCAHEN00001622-RIPPSCAHEN00001622 | | |
| JTX-2035 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 131 - Email from Attar to RRBAYC, June 21, 2022, RIPPSCAHEN00001655-RIPPSCAHEN00001655 | | |
| JTX-2036 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 132 - Email from Bailey to RRBAYC, June 21, 2022, RIPPSCAHEN00001687-RIPPSCAHEN00001687 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2037 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 133 - Email from Michael W. to RRBAYC, June 22, 2022, RIPPSCAHEN00001737-RIPPSCAHEN00001737 | | |
| JTX-2038 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 134 - Email from Stringle to RRBAYC, June 25, 2022, RIPPSCAHEN00001786-RIPPSCAHEN00001786 | | |
| JTX-2039 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 135 - Email from Winterstein to RRBAYC, June 21, 2022, RIPPSCAHEN00001869-RIPPSCAHEN00001869 | | |
| JTX-2040* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 136 - Christopher, SEC Investigates Yuga Lab's Offering of Unregistered Securities, Dec. 10, 2022, RIPPSCAHEN00015992-RIPPSCAHEN00015993 | | |
| JTX-2041* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 137 - CoinTelegraph, Bored Ape Creators and Other NFT Projects Investigated by SEC Probe, Oct. 12, 2022, RIPPSCAHEN00016204-RIPPSCAHEN00016208 | | |
| JTX-2042* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 138 - Villa, SEC to Probe Bored Ape Yacht Club's Parent Company, Yuga Labs, Over Web3 Offerings, Oct. 13, 2022, RIPPSCAHEN00016955-RIPPSCAHEN00016956 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2043* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 139 - Robinson, Bored-Ape Creator Yuga Labs Faces SEC Probe Over Unregistered Offerings, Oct. 11, 2022, RIPPSCAHEN00017064-RIPPSCAHEN00017065 | | |
| JTX-2044* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 140 - Irwin, ApeCoin Launches for Bored Ape Ethereum NFT Holders with Reddit, FTX, Animoca Execs on Board, Mar. 16, 2022, RIPPSCAHEN00025221-RIPPSCAHEN00025229 | | |
| JTX-2045* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 141 - Forbes Profile of Ryder Ripps, RIPPSCAHEN00000866-RIPPSCAHEN00000869 | | |
| JTX-2046* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 142 - ApeCoin Webpage, RIPPSCAHEN00025244-RIPPSCAHEN00025244 | | |
| JTX-2047 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 143 - All Apes Webpage, RIPPSCAHEN00025245-RIPPSCAHEN00025245 | | |
| JTX-2048 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 144 - Pixel Apes Opensea Page, RIPPSCAHEN00025325-RIPPSCAHEN00025329 | | |
| JTX-2049 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 145 - ApeCoin Transaction, RIPPSCAHEN00020734-RIPPSCAHEN00020734 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2050* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 146 - ApeCoin OpenSea Page, RIPPSCAHEN00020735-RIPPSCAHEN00020736 | | |
| JTX-2051* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 147 - ApeCoin Price, RIPPSCAHEN00025312-RIPPSCAHEN00025312 | | |
| JTX-2052* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 151 - Bored Ape Tron Club, RIPPSCAHEN00020821-RIPPSCAHEN00020824 | | |
| JTX-2053* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 152 - Grandpa Ape Country Club, RIPPSCAHEN00020919-RIPPSCAHEN00020919 | | |
| JTX-2054* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 153 - Bored ape yacht clubs, RIPPSCAHEN00025210-RIPPSCAHEN00025211 | | |
| JTX-2055 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 154 - Bored Ape Slave, RIPPSCAHEN00025252-RIPPSCAHEN00025253 | | |
| JTX-2056 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 155 - Bored Ape Solana Club OpenSea, RIPPSCAHEN00025254-RIPPSCAHEN00025259 | | |
| JTX-2057* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 156 - SslUdGmuLw Collection, RIPPSCAHEN00025260-RIPPSCAHEN00025261 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2058* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 157 - I6O0QyVjmt OpenSea Collection, RIPPSCAHEN00025262-RIPPSCAHEN00025263 | | |
| JTX-2059* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 158 - I6O0QyVjmt Ape #2170, RIPPSCAHEN00025299-RIPPSCAHEN00025303 | | |
| JTX-2060* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 159 - Bored Yacht Ape Club OpenSea, RIPPSCAHEN00025282-RIPPSCAHEN00025283 | | |
| JTX-2061* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 160 - Bored Ape Cousins OpenSea, RIPPSCAHEN00025284-RIPPSCAHEN00025286 | | |
| JTX-2062* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 161 - Untitled Collection 124763295, RIPPSCAHEN00025289-RIPPSCAHEN00025290 | | |
| JTX-2063* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 162 - Boredapes Yacht Club NFTs OpenSea, RIPPSCAHEN00025287-RIPPSCAHEN00025288 | | |
| JTX-2064* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 163 - Untitled Collection #194427640, RIPPSCAHEN00025291-RIPPSCAHEN00025292 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2065* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 164 - Untitled Collection #204722463, RIPPSCAHEN00025293-RIPPSCAHEN00025294 | | |
| JTX-2066* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 165 - Untitled Collection #246284442, RIPPSCAHEN00025295-RIPPSCAHEN00025296 | | |
| JTX-2067* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 166 - TradeCenter Collection OpenSea, RIPPSCAHEN00025346-RIPPSCAHEN00025348 | | |
| JTX-2068* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 167 - TradeCenter Ape #12, RIPPSCAHEN00025297-RIPPSCAHEN00025298 | | |
| JTX-2069* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 168 - Untitled Collection #124763295, RIPPSCAHEN00025289-RIPPSCAHEN00025290 | | |
| JTX-2070* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 169 - MineablePunk Collection OpenSea, RIPPSCAHEN00025319-RIPPSCAHEN00025324 | | |
| JTX-2071* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 170 - MineablePunk Ape #7591, RIPPSCAHEN00025306-RIPPSCAHEN00025307 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2072* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 171 - MineablePunk Ape #12571, RIPPSCAHEN00025308-RIPPSCAHEN00025309 | | |
| JTX-2073* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 172 - Bored Ape Violet Collection, RIPPSCAHEN00025310-RIPPSCAHEN00025311 | | |
| JTX-2074 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 173 - World Cup BAYC Collection OpenSea, RIPPSCAHEN00025351-RIPPSCAHEN00025370 | | |
| JTX-2075* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 174 - Dilution Image, RIPPSCAHEN00018890-RIPPSCAHEN00018890 | | |
| JTX-2076 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 175 - Wake & BAYC Website, RIPPSCAHEN00017081-RIPPSCAHEN00017081 | | |
| JTX-2077 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 176 - Bored Ape Express Card, RIPPSCAHEN00017194-RIPPSCAHEN00017194 | | |
| JTX-2078 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 177 - Bored Ape Wear, Officially Licensed Merch, RIPPSCAHEN00017246-RIPPSCAHEN00017246 | | |
| JTX-2079 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 178 - Bored Ape T-shirt, RIPPSCAHEN00017224-RIPPSCAHEN00017226 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2080* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 179 - Li, Bored & Hungry, The First Bored Ape Yacht Club Restaurant Has Officially Opened, Apr. 11, 2022, RIPPSCAHEN00017210-RIPPSCAHEN00017210 | | |
| JTX-2081 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 180 - Apewater Image, RIPPSCAHEN00018547-RIPPSCAHEN00018547 | | |
| JTX-2082 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 181 - Bored Ape Blueberry CBD Lemonade, RIPPSCAHEN00017258-RIPPSCAHEN00017267 | | |
| JTX-2083* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 182 - North Pier IPA Image, RIPPSCAHEN00018558-RIPPSCAHEN00018558 | | |
| JTX-2084 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 183 - Bored Ape Beer, Cranky Ranky IPA Tweet, RIPPSCAHEN00018559-RIPPSCAHEN00018559 | | |
| JTX-2085* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 184 - RRBAYC Website, RIPPSCAHEN00021149-RIPPSCAHEN00021175 | | |
| JTX-2086 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 185 - RRBAYC Purchase Disclaimer, RIPPSCAHEN00021219-RIPPSCAHEN00021219 | | |
| JTX-2087* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 186 - RRBAYC Foundation Page, RIPPSCAHEN00019988-RIPPSCAHEN00019988 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2088 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 192 - BAYC Terms & Conditions, RIPPSCAHEN00020804-RIPPSCAHEN00020805 | | |
| JTX-2089* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 193 - BAYC Foundation Page, RIPPSCAHEN00019869-RIPPSCAHEN00019869 | | |
| JTX-2090* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 194 - BAYC First Day Foundation, RIPPSCAHEN00020596-RIPPSCAHEN00020597 | | |
| JTX-2091* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 195 - Etherscan BAYC #3721, RIPPSCAHEN00020829-RIPPSCAHEN00020830 | | |
| JTX-2092* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 196 - Etherscan RRBAYC #193, RIPPSCAHEN00025264-RIPPSCAHEN00025264 | | |
| JTX-2093 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 197 - Twitter post by Ripps, Dec. 31, 2022, RIPPSCAHEN00016832-RIPPSCAHEN00016844 | | |
| JTX-2094* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 198 - Twitter post by Ripps, May 24, 2022, RIPPSCAHEN00016868-RIPPSCAHEN00016872 | | |
| JTX-2095 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 199 - Twitter post by Ripps, RIPPSCAHEN00018818-RIPPSCAHEN00018818 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2096* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 200 - Twitter post by Ripps, May 20, 2022, RIPPSCAHEN00019015-RIPPSCAHEN00019015 | | |
| JTX-2097* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 201 - Twitter post by Ripps, May 15, 2022, RIPPSCAHEN00019017-RIPPSCAHEN00019017 | | |
| JTX-2098 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 202 - Twitter post by Ripps, July 12, 2022, RIPPSCAHEN00019521-RIPPSCAHEN00019526 | | |
| JTX-2099* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 203 - Twitter post by Ripps, May 24, 2022 (Ripps Disclaimer Tweet 1), RIPPSCAHEN00017520-RIPPSCAHEN00017520 | | |
| JTX-2100* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 204 - Twitter post by Ripps, May 24, 2022 (Ripps Disclaimer Tweet 2), RIPPSCAHEN00017521-RIPPSCAHEN00017521 | | |
| JTX-2101 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 205 - Twitter post by Ripps, May 21, 2022 (Ripps Disclaimer Tweet 3), RIPPSCAHEN00017522-RIPPSCAHEN00017522 | | |
| JTX-2102 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 206 - Twitter post by Ripps, June 18, 2022 (Ripps Disclaimer Tweet 4), RIPPSCAHEN00017523-RIPPSCAHEN00017523 | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2103* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 207 - Twitter post by Ripps, June 1, 2022 (Ripps Disclaimer Tweet 5), RIPPSCAHEN00017526-RIPPSCAHEN00017526 | | |
| JTX-2104* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 208 - Twitter post by Ripps, June 7, 2022 (Ripps Disclaimer Tweet 6), RIPPSCAHEN00017525-RIPPSCAHEN00017525 | | |
| JTX-2105* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 209 - Twitter post by Ripps, June 8, 2022 (Ripps Disclaimer Tweet 7), RIPPSCAHEN00017524-RIPPSCAHEN00017524 | | |
| JTX-2106 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 211 - Twitter post by @0xGem, July 8, 2022, RIPPSCAHEN00022427-RIPPSCAHEN00022451 | | |
| JTX-2107* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 212 - Twitter post by @0xGem, July 8, 2022, RIPPSCAHEN00022452-RIPPSCAHEN00022452 | | |
| JTX-2108* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 213 - Twitter post by @0xGem, July 8, 2022, RIPPSCAHEN00022513-RIPPSCAHEN00022513 | | |
| JTX-2109* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 214 - Twitter post by @0xGem, July 8, 2022, RIPPSCAHEN00022684-RIPPSCAHEN00022684 | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2110* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 215 - Twitter post by @0xGem, July 8, 2022, RIPPSCAHEN00022685-RIPPSCAHEN00022685 | | |
| JTX-2111 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 216 - Twitter post by Cline, May 16, 2022, RIPPSCAHEN00022453-RIPPSCAHEN00022454 | | |
| JTX-2112 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 217 - Twitter post by Cline, May 16, 2022, RIPPSCAHEN00022455-RIPPSCAHEN00022473 | | |
| JTX-2113* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 218 - Direct Message from Ripps to @Streetoshi, May 30, 2022, RIPPSCAHEN00015350-RIPPSCAHEN00015350 | | |
| JTX-2114* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 219 - Twitter post by @streetoshi, June 21, 2022, RIPPSCAHEN00015351-RIPPSCAHEN00015351 | | |
| JTX-2115* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 220 - Twitter post by @streetoshi, June 21, 2022, RIPPSCAHEN00015353-RIPPSCAHEN00015353 | | |
| JTX-2116* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 221 - Twitter post by @streetoshi, June 9, 2022, RIPPSCAHEN00015356-RIPPSCAHEN00015356 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2117* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 222 - Twitter post by @johnny0x, Aug. 17, 2022, RIPPSCAHEN00015335-RIPPSCAHEN00015335 | | |
| JTX-2118* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 223 - Twitter post by @johnny0x, June 16, 2022, RIPPSCAHEN00022479-RIPPSCAHEN00022479 | | |
| JTX-2119* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 224 - Twitter post by @johnny0x, May 26, 2022, RIPPSCAHEN00022493-RIPPSCAHEN00022493 | | |
| JTX-2120* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 225 - Twitter post by @Joey_tartz, May 16, 2022, RIPPSCAHEN00022686-RIPPSCAHEN00022686 | | |
| JTX-2121* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 226 - Twitter post by @plasticaverns, May 17, 2022, RIPPSCAHEN00040400-RIPPSCAHEN00040400 | | |
| JTX-2122* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 227 - Twitter post by @CryptoGarga, Feb. 17, 2023, RIPPSCAHEN00017539-RIPPSCAHEN00017539 | | |
| JTX-2123* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 228 - Twitter post by @yugalabs, June 24, 2022, RIPPSCAHEN00025330-RIPPSCAHEN00025330 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2124* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 229 - Twitter post by @BoredApeYC, May 1, 2021, RIPPSCAHEN00017268-RIPPSCAHEN00017269 | | |
| JTX-2125* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 230 - Twitter post by @BoredApeYC, June 18, 2021, RIPPSCAHEN00020426-RIPPSCAHEN00020426 | | |
| JTX-2126* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 231 - Twitter post by @BoredApeYC, June 21, 2021, RIPPSCAHEN00020425-RIPPSCAHEN00020425 | | |
| JTX-2127* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 232 - Twitter post by @BoredApeYC, Aug. 27, 2021, RIPPSCAHEN00020427-RIPPSCAHEN00020427 | | |
| JTX-2128* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 233 - Twitter post by @BoredApeYC, Aug. 28, 2021, RIPPSCAHEN00020428-RIPPSCAHEN00020428 | | |
| JTX-2129* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 234 - Twitter post by @BoredApeYC, Mar. 16, 2022, RIPPSCAHEN00020414-RIPPSCAHEN00020414 | | |
| JTX-2130* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 235 - Twitter post by @BoredApeYC, Apr. 30, 2022, RIPPSCAHEN00020423-RIPPSCAHEN00020423 | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2131* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 236 - Twitter post by @BoredApeYC, May 19, 2022, RIPPSCAHEN00020422-RIPPSCAHEN00020422 | | |
| JTX-2132* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 237 - Twitter post by @foundation, Jan. 26, 2022, RIPPSCAHEN00019960-RIPPSCAHEN00019987 | | |
| JTX-2133 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 238 - Muniz WebSummit Video | | |
| JTX-2134* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 241 - Bored Coffee, RIPPSCAHEN00021022-RIPPSCAHEN00021022 | | |
| JTX-2135 | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 242 - GordonGoner Website, Ripps, Bored Ape Yacht Club is Racist and Contains Nazi Dog Whistles, Jan. 2022, RIPPSCAHEN00016301-RIPPSCAHEN00016308 | | |
| JTX-2136* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 243 - Twitter post by Solano, Mar. 6, 2023, RIPPSCAHEN00025314-RIPPSCAHEN00025314 | | |
| JTX-2137* | Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 244 - BAYC Website, RIPPSCAHEN00016193-RIPPSCAHEN00016198 | | |
| JTX-2138* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 1 - List of NFT projects that use BAYC NFT images | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2139 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 3 - New York Times, Ryder Ripps: An Artist of the Internet, July 8, 2014 | | |
| JTX-2140* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 4 - Forbes profile for Ryder Ripps | | |
| JTX-2141 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 5 - Brooklyn Rail review of Mr. Ripps Ho exhibition, March 2015 | | |
| JTX-2142 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 6 - Postmasters Gallerys online listing | | |
| JTX-2143* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 7 - Complex, Chayka, URL to IRL: Controversial Artist Ryder Ripps Captures the Struggle of Existing on the Internet, Mar. 3, 2015 | | |
| JTX-2144* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 8 - yahoo!finance, Kuhn, CryptoPunks Get Punked, July 6, 2021 | | |
| JTX-2145 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 9 - Anti-Defamation Leagues webpage for the hate symbol 18 | | |
| JTX-2146* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2147* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 12 - Arginalia, the Alt-Right Apocalypse, Aug. 17, 2017 | | |
| JTX-2148 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 13 - Twitter post by Richard Spencer, July 31, 2022 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2149* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 14 - Twitter post by Frederick Brennans, August 22, 2022 | | |
| JTX-2150 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 15 - Direct messages between Richard Spencer and Frederick Brennan | | |
| JTX-2151* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 16 - Wave Ninja, Thousand of Lies: Wylie Aronow Acknowledges Longtime Friendship with "Alt-Write" Publisher, July 31, 2022 | | |
| JTX-2152* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 17 - Matthew Robert Warner: From GamerGate to Identiy Evropa, March 31, 2019 | | |
| JTX-2153 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 18 - GH Records page for the Surf The Kali Yuga T-Shirt | | |
| JTX-2154* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 19 - Compiled Twitter posts criticizing Yuga Labs, Inc. | | |
| JTX-2155* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 20 - Input Magazine, Bored Ape Yacht Club Finally Responds to Neo-Nazism Accusations, February 1, 2022 | | |
| JTX-2156* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 21 - OpenSea listing for BAYC #3721 | | |
| JTX-2157* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 22 - OpenSea listing for BAYC #6281 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2158* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 23 - Mirror.xyz page displaying metadata provenance information | | |
| JTX-2159* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 24 - Coindesk, Wilser, The Bored Ape Founders Haven't Yet Jointed the Yacht Club, Sept. 1, 2021 | | |
| JTX-2160* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 25 - Twitter post by Ripps, May 14, 2022 | | |
| JTX-2161 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 27 - Twitter post by Ripps, May 14, 2022 | | |
| JTX-2162 | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 28 - Twitter post by Ripps, May 15, 2022 | | |
| JTX-2163* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 29 - The Coin Republic, Bored Ape Yacht Club (BAYC) Propagating NFT Racism?, June 24, 2022 | | |
| JTX-2164* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 30 - Decrypt, Lutz, Bored Ape Yacht Club's Creators Declared War on a Vocal Critic. Could it Backfire?, July 3, 2022 | | |
| JTX-2165* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 31 - The Manual, Denis, Bored Ape Yacht Club Wants Ryder Ripps to Cease and Desist, July 14, 2022 | | |
| JTX-2166* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 32 - Muchai, BAYC caught in a public opinion storm over Nazi club NFT racism, July 23, 2022 | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2167* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 33 - Radmillac, BAYC Founders Call Nazi Conspiracy Video 'Crazy Disinformation Campaign', July 24, 2022 | | |
| JTX-2168* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 34 - Levin, Yuga Fires Back at #BURNBAYC Creator, July 27, 2022 | | |
| JTX-2169* | Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 35 - https://apemarket.com front webpage | | |
| JTX-2170* | Expert Report of Laura O'Laughlin, Feb. 6, 2023 | | |
| JTX-2171* | Bitscrunch, NFTs: Who's buying them and why? - All questions answered!, Aug. 12, 2022 | | |
| JTX-2172* | O'Laughlin Exhibit 1-2 - Foundation Survey Respondent Statistics | | |
| JTX-2173* | O'Laughlin Exhibit 3 - Foundation Survey Responses | | |
| JTX-2174* | O'Laughlin Exhibit 4-7 - Foundation Survey Confusion Analysis | | |
| JTX-2175* | O'Laughlin Exhibit 8-9 - OpenSea Survey Respondent Statistics | | |
| JTX-2176* | O'Laughlin Exhibit 10-13 - OpenSea Survey Confusion Analysis | | |
| JTX-2177* | Expert Report of Lauren Kindler, Feb. 6, 2023 | | |
| JTX-2178* | Kindler Exh Addresses.json | | |
| JTX-2179* | Kindler Exh All BAYC Logs Data | | |
| JTX-2180* | Kindler Exh Cahen Transactions | | |
| JTX-2181* | Kindler Exh Calculation | | |
| JTX-2182* | Kindler Exh Creator Fees | | |
| JTX-2183* | Kindler Exh DF Transactions Complete | | |
| JTX-2184* | Kindler Exh Export of Ether Price | | |
| JTX-2185* | Kindler Exh Held NFTs | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2186* | Kindler Exh Initial Sales by Type | | |
| JTX-2187* | Kindler Exh Initial Sales Profits | | |
| JTX-2188* | Kindler Exh RR Transactions | | |
| JTX-2189* | Kindler Exh RSVP Profits | | |
| JTX-2190* | Expert Report of Jonah Berger, Feb. 6, 2023 | | |
| JTX-2191* | Yuga Labs, Inc.'s First Supplemental Response to Ryder Ripps's and Jeremy Cahen's First Set of Request for Production of Documents and Things (Nos. 1-58), Dec. 21, 2022 | | |
| JTX-2192* | Yuga Labs, Inc.'s Responses and Objections to Ryder Ripps's and Jeremy Cahen's Second Set of Request for Production of Documents and Things (Nos. 59-73), Jan. 30, 2023 | | |
| JTX-2193* | Yuga Labs, Inc.'s Second Supplemental Response to Ryder Ripps's and Jeremy Cahen's First Set of Interrogatories (Nos. 1-14), Jan. 31, 2023 | | |
| JTX-2194* | Yuga Labs, Inc.'s Supplemental Responses to Ryder Ripps's and Jeremy Cahen's First Set of Request for Admission (Nos. 1-179), Mar. 21, 2023 | | |
| JTX-2195 | Trademark search of the word "Ape" with word mark and goods and services listed , Oct. 3, 2022, RIPPSCAHEN00020732 - RIPPSCAHEN00020733 | | |
| JTX-2196 | Email from tmng.notices@uspto.gov to Jansen, March 7, 2023, RIPPSCAHEN00021339 - RIPPSCAHEN00021468 | | |
| JTX-2197* | Email from TMOfficialNotices@USPTO.GOV to trademarks@fenwick.com, Oct. 17, 2022, RIPPSCAHEN00026207 - RIPPSCAHEN00026237 | | |
| JTX-2198* | Twitter post from @0xGem, July 8, 2023, RIPPSCAHEN00022452- RIPPSCAHEN00022453 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2199 | Twitter post from @Jclineshow, May 16, 2022, RIPPSCAHEN00022474-RIPPSCAHEN00022474 | | |
| JTX-2200* | Twitter post from @Pauly0x, Aug. 21, 2022, RIPPSCAHEN00022475-RIPPSCAHEN00022475 | | |
| JTX-2201* | Twitter post from @ryder_ripps, Aug. 21, 2022, RIPPSCAHEN00022476-RIPPSCAHEN00022476 | | |
| JTX-2202* | Twitter post from @ryder_ripps, Aug. 18, 2022, RIPPSCAHEN00022477-RIPPSCAHEN00022477 | | |
| JTX-2203* | Twitter post from @johnny0x_, June 16, 2022, RIPPSCAHEN00022480-RIPPSCAHEN00022492 | | |
| JTX-2204* | Twitter post from @johnny0x_, June 22, 2022, RIPPSCAHEN00022494-RIPPSCAHEN00022508 | | |
| JTX-2205* | Twitter post from @johnny0x_, May 30, 2022, RIPPSCAHEN00022509-RIPPSCAHEN00022509 | | |
| JTX-2206* | Twitter post from @johnny0x_, June 1, 2022, RIPPSCAHEN00022510-RIPPSCAHEN00022510 | | |
| JTX-2207* | Twitter post from @enjoyoor, June 29, 2022, RIPPSCAHEN00022512-RIPPSCAHEN00022512 | | |
| JTX-2208* | Twitter post from @Helloimmorgan, June 1, 2022, RIPPSCAHEN00022550-RIPPSCAHEN00022550 | | |
| JTX-2209* | Twitter post from @streetoshi, June 7, 2022, RIPPSCAHEN00022551-RIPPSCAHEN00022551 | | |
| JTX-2210* | Twitter post from @streetoshi, June 12, 2022, RIPPSCAHEN00022552-RIPPSCAHEN00022552 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2211 | Twitter post from @Jclineshow, May 16, 2022, RIPPSCAHEN00022687-RIPPSCAHEN00022703 | | |
| JTX-2212* | ApeCoin is for the WEB3 Economy webpage, 2023, RIPPSCAHEN00016014-RIPPSCAHEN00016020 | | |
| JTX-2213* | ApeCoin NFT listed on OpenSea, RIPPSCAHEN00016021-RIPPSCAHEN00016022 | | |
| JTX-2214 | Comparison of ApeCoin ($APE) and Ape (BAYC) logos, RIPPSCAHEN00017580-RIPPSCAHEN00017580 | | |
| JTX-2215* | Table 3- Summary of funded projects for the period, May 4, 2022, RIPPSCAHEN00018447-RIPPSCAHEN00018447 | | |
| JTX-2216 | Twitter post from @yugalabs, Mar. 16, 2022, RIPPSCAHEN00020643-RIPPSCAHEN00020646 | | |
| JTX-2217* | Coinbase, What is ApeCoin?, 2023, RIPPSCAHEN00021478-RIPPSCAHEN00021480 | | |
| JTX-2218* | ApeCoinAPE Market Statistics , RIPPSCAHEN00025213-RIPPSCAHEN00025220 | | |
| JTX-2219* | ApeCoin Powers Collaboratice Ecosystems webpage , RIPPSCAHEN00025230-RIPPSCAHEN00025233 | | |
| JTX-2220* | APEcoin webpage introducing "meme farm", RIPPSCAHEN00025235-RIPPSCAHEN00025242 | | |
| JTX-2221 | Services Agreement, Mar.17, 2022, YUGALABS_00029146-YUGALABS_00029159 | | |
| JTX-2222 | Copyright Assignment and Enforcement Agreement, Mar. 16, 2022, YUGALABS_00029252-YUGALABS_00029255 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2223 | Apeswap- Welcome all Apes homepage , RIPPSCAHEN00019846-RIPPSCAHEN00019846 | | |
| JTX-2224* | Apeswap- Welcome to the Most Connected DeFi Hub webpage, RIPPSCAHEN00021477-RIPPSCAHEN00021477 | | |
| JTX-2225* | Apecoin FAQ page , RIPPSCAHEN00025243-RIPPSCAHEN00025243 | | |
| JTX-2226* | Apeswap multichain DeFi Hub webpage, RIPPSCAHEN00025246-RIPPSCAHEN00025246 | | |
| JTX-2227* | Wright, Yuga Labs to change Bored Ape Kennel Club Logo after copyright claim, Feb. 19, 2023, RIPPSCAHEN00025927-RIPPSCAHEN00025932 | | |
| JTX-2228* | Kimathi, Yuga Labs to change Copyrighted Bored Ape Kennel Club, Feb. 21, 2023, RIPPSCAHEN00025933-RIPPSCAHEN00025938 | | |
| JTX-2229* | Weijers, Yuga sues over Nazi accusation Bored Apes, 2023, RIPPSCAHEN00025939-RIPPSCAHEN00025945 | | |
| JTX-2230* | BAYC Vault (NFTX) webpage , RIPPSCAHEN00019870-RIPPSCAHEN00019874 | | |
| JTX-2231 | CoinGecko Bored Ape Yacht Club (BAYC) webpage, RIPPSCAHEN00019885-RIPPSCAHEN00019889 | | |
| JTX-2232 | CoinGecko Bored Ape Yacht Club (BAYC) webpage, RIPPSCAHEN00019890-RIPPSCAHEN00019894 | | |
| JTX-2233 | BAYC Market Statistics, RIPPSCAHEN00019914-RIPPSCAHEN00019914 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2234* | Appdetex Invoice, Mar. 24, 2022, YUGALABS_00031302-YUGALABS_00031302 | | |
| JTX-2235* | Appdetex Master Services Agreement , YUGALABS_00031303-YUGALABS_00031316 | | |
| JTX-2236* | BoredApeYachtClub #3721 with listed price, RIPPSCAHEN00019902-RIPPSCAHEN00019903 | | |
| JTX-2237* | List of  Txn Hash and transfers , RIPPSCAHEN00020900-RIPPSCAHEN00020901 | | |
| JTX-2238* | BoredApeYachtClub Contract Source Code, RIPPSCAHEN00020902-RIPPSCAHEN00020903 | | |
| JTX-2239 | Contract Overview of BoredApeYachtClub: BAYC Token, RIPPSCAHEN00020904-RIPPSCAHEN00020905 | | |
| JTX-2240* | Contract Overview and transactions of BoredApeYachtClub: BAYC Token, RIPPSCAHEN00020908-RIPPSCAHEN00020909 | | |
| JTX-2241* | Contract Overview and transactions of Grandpa Ape Country Club, RIPPSCAHEN00020912-RIPPSCAHEN00020913 | | |
| JTX-2242* | List of block transactions, Mar. 6, 2023, RIPPSCAHEN00020914-RIPPSCAHEN00020914 | | |
| JTX-2243* | Etherscan token tracker (ERC-20), RIPPSCAHEN00026242-RIPPSCAHEN00026242 | | |
| JTX-2244* | Etherscan token tracker (ERC-20) BAYC, RIPPSCAHEN00026243-RIPPSCAHEN00026243 | | |
| JTX-2245* | Etherscan token tracker (ERC-20) BACC, RIPPSCAHEN00026244-RIPPSCAHEN00026244 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2246* | Etherscan token tracker (ERC-20) BAYC, RIPPSCAHEN00026253-RIPPSCAHEN00026253 | | |
| JTX-2247* | Etherscan token tracker (ERC-20) BACC, RIPPSCAHEN00026260-RIPPSCAHEN00026260 | | |
| JTX-2248* | Bored Ape Yacht Club #193, RIPPSCAHEN00020826-RIPPSCAHEN00020826 | | |
| JTX-2249* | List of transactions to Bored Ape Yacht Club, RIPPSCAHEN00020900-RIPPSCAHEN00020901 | | |
| JTX-2250* | List of block transactions with creator ryder-ripps.eth, RIPPSCAHEN00021220-RIPPSCAHEN00021221 | | |
| JTX-2251 | RR/BAYC -BAYC NFT Comparison, RIPPSCAHEN00025212-RIPPSCAHEN00025212 | | |
| JTX-2252* | Ape #8824 with listing price , YUGALABS_00040863-YUGALABS_00040864 | | |
| JTX-2253* | Email from Jacobs to Culp, Jan. 13, 2023, YUGALABS_00040601-YUGALABS_00040601 | | |
| JTX-2254* | Email from Culp to Jacobs, Feb. 1, 2023, YUGALABS_00040602-YUGALABS_00040602 | | |
| JTX-2255* | Judgement and Order Granting Plaintiff's Motion for Default Judgement and Related Brief, YUGALABS_00040603-YUGALABS_00040612 | | |
| JTX-2256* | Zoom meeting invitation From Jacobs to Yuga Labs, Feb. 1, 2023, YUGALABS_00040613-YUGALABS_00040613 | | |
| JTX-2257* | Email from Jacobs to Culp, Feb. 10, 2023, YUGALABS_00040618-YUGALABS_00040619 | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2258* | Email from Culp to Jacobs, Feb. 1, 2023, YUGALABS_00040627-YUGALABS_00040629 | | |
| JTX-2259* | Email from Culp to Jacobs, Feb. 2, 2023, YUGALABS_00040630-YUGALABS_00040630 | | |
| JTX-2260 | Confidential Settlement Agreement, YUGALABS_00040631-YUGALABS_00040636 | | |
| JTX-2261 | Consent Judgement and Order for Permanent Injunction Against Thomas Lehman with formatting comments, YUGALABS_00040637-YUGALABS_00040642 | | |
| JTX-2262* | Email from Culp to Jacobs, Feb. 2, 2023, YUGALABS_00040648-YUGALABS_00040649 | | |
| JTX-2263* | Email from Jacobs to Culp, Feb. 2, 2023, YUGALABS_00040650-YUGALABS_00040651 | | |
| JTX-2264* | Confidential Setlement Agreement with formatting comments, YUGALABS_00040652-YUGALABS_00040659 | | |
| JTX-2265* | Consent Judgement and Order for Permanent Injunction Against Thomas Lehman with formatting comments, YUGALABS_00040660-YUGALABS_00040666 | | |
| JTX-2266* | Email from Jacobs to Culp, Feb. 2, 2023, YUGALABS_00040667-YUGALABS_00040668 | | |
| JTX-2267* | Confidential Settlement Agreement draft with formatting comments, YUGALABS_00040669-YUGALABS_00040676 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2268* | Consent Judgement and Order for Permanent Injunction Against Thomas Leham with continued formatting comments, YUGALABS_00040677-YUGALABS_00040683 | | |
| JTX-2269* | Email from Jacobs to Culp, Feb. 2, 2023, YUGALABS_00040690-YUGALABS_00040692 | | |
| JTX-2270* | Email from Jacobs to Culp, Feb. 3, 2023, YUGALABS_00040693-YUGALABS_00040695 | | |
| JTX-2271* | Email from Jacobs to Culp, Feb. 3, 2023, YUGALABS_00040696-YUGALABS_00040697 | | |
| JTX-2272* | Confidential Settlement Agreement draft with formatting comments, YUGALABS_00040698-YUGALABS_00040705 | | |
| JTX-2273* | Consent Judgement and Order for Permanent Injunction Against Thomas Leham draft with formatting comments, YUGALABS_00040707-YUGALABS_00040713 | | |
| JTX-2274* | Email from Culp to Jacobs, Feb. 3, 2023, YUGALABS_00040723-YUGALABS_00040726 | | |
| JTX-2275* | Email from Jacobs to Culp, Feb. 3, 2023, YUGALABS_00040731-YUGALABS_00040734 | | |
| JTX-2276* | Email from Kwock to Jacobs, Feb. 3, 2023, YUGALABS_00040735-YUGALABS_00040735 | | |
| JTX-2277* | Declararation of Thomas Leham, Feb. 3, 2023, YUGALABS_00040736-YUGALABS_00040745 | | |
| JTX-2278* | Confidential Settlement Agreement, Feb. 3, 2023, YUGALABS_00040746-YUGALABS_00040762 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2279* | Email from Jacobs to Kwock, Feb. 3, 2023, YUGALABS_00040763-YUGALABS_00040763 | | |
| JTX-2280* | #The Bestt Boredd Apee Yacht Clubb webpage on OpenSea, RIPPSCAHEN00015922-RIPPSCAHEN00015923 | | |
| JTX-2281* | Bored Ape Vodka Club webpage on OpenSea, RIPPSCAHEN00017192-RIPPSCAHEN00017192 | | |
| JTX-2282 | Bored Ape Tron Club webpage, RIPPSCAHEN00017228-RIPPSCAHEN00017236 | | |
| JTX-2283* | Twitter post from @ryder_ripps, RIPPSCAHEN00017447-RIPPSCAHEN00017447 | | |
| JTX-2284* | Bored Ape Solana Club webpage on Magic Eden, RIPPSCAHEN00017581-RIPPSCAHEN00017583 | | |
| JTX-2285* | Twitter post from @ryder_ripps, June 13, 2022, RIPPSCAHEN00017615-RIPPSCAHEN00017615 | | |
| JTX-2286 | Twitter post from @ryder_ripps, May 14, 2022, RIPPSCAHEN00017752-RIPPSCAHEN00017753 | | |
| JTX-2287* | Phunky Ape Yacht Club webpage on OpenSea, RIPPSCAHEN00020141-RIPPSCAHEN00020148 | | |
| JTX-2288* | Token ID #193 on Looks Rare, RIPPSCAHEN00020648-RIPPSCAHEN00020649 | | |
| JTX-2289 | Bored Ape Solana Club webpage on OpenSea, RIPPSCAHEN00020817-RIPPSCAHEN00020819 | | |
| JTX-2290* | Bored Ape Yacht Club webpage on OpenSea, RIPPSCAHEN00020825-RIPPSCAHEN00020825 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2291* | Bored Ape Yacht Club page with listing price on OpenSea, RIPPSCAHEN00021226-RIPPSCAHEN00021227 | | |
| JTX-2292* | Bored Ape Yacht Club webpage on OpenSea with Ape owned by HughMo, RIPPSCAHEN00021228-RIPPSCAHEN00021229 | | |
| JTX-2293* | Official Shouting Bored Ape Yacht Club #2344 on OpenSea, RIPPSCAHEN00021230-RIPPSCAHEN00021231 | | |
| JTX-2294* | YugaLabs homepage on OpensSea, RIPPSCAHEN00026269-RIPPSCAHEN00026269 | | |
| JTX-2295* | Listed items on RRBAYC.com , YUGALABS_00027472-YUGALABS_00027472 | | |
| JTX-2296 | RR/BAYC webpage with 108 items listed , YUGALABS_00027473-YUGALABS_00027473 | | |
| JTX-2297* | Bored Ape Yacht Club collection on foundation , YUGALABS_00040390-YUGALABS_00040390 | | |
| JTX-2298* | Trending Collections webpage , YUGALABS_00040406-YUGALABS_00040406 | | |
| JTX-2299* | Bored Ape Yacht Club NFT collection, YUGALABS_00040408-YUGALABS_00040408 | | |
| JTX-2300 | RRBAYC.COM webpage, June 22, 2022, YUGALABS_00040849-YUGALABS_00040849 | | |
| JTX-2301* | RR/Black Square page on X2Y2, YUGALABS_00040850-YUGALABS_00040850 | | |
| JTX-2302* | Twitter post from @CryptoTeLuguO, Jan. 26, 2023, RIPPSCAHEN00017510-RIPPSCAHEN00017517 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2303* | Twitter post from @rossmason, Mar. 30, 2022, RIPPSCAHEN00017625-RIPPSCAHEN00017641 | | |
| JTX-2304* | Geno, Bored Ape Yacht Club Sells $96 Million of Mutant Ape NFTs in One Hour, Aug. 29, 2021, RIPPSCAHEN00019895-RIPPSCAHEN00019901 | | |
| JTX-2305* | Tweet from @BoredApeYC announcing MAYC giveaway to BAYC holders, RIPPSCAHEN000024028-RIPPSCAHEN00002028 | | |
| JTX-2306* | Twitter post from @LilMoonLambo, June 15, 2022, RIPPSCAHEN00017138-RIPPSCAHEN00017140 | | |
| JTX-2307* | Twitter post form @seabonner, June 15, 2022, RIPPSCAHEN00017604-RIPPSCAHEN00017604 | | |
| JTX-2308* | Goncharenko, Bored Apes desecrated a famous piece of New York graffiti art, Jul. 18, 2022, RIPPSCAHEN00018506-RIPPSCAHEN00018508 | | |
| JTX-2309* | Reddit thread, Bored Ape Yacht Club stencils their logo over legendary Nekst tag on Bowey in NYC, RIPPSCAHEN00018641-RIPPSCAHEN00018662 | | |
| JTX-2310* | Twitter post from @LilMoonLambo, June 15, 2022, RIPPSCAHEN00018942-RIPPSCAHEN00018950 | | |
| JTX-2311* | Twitter post form @seabonner, June 15, 2022, RIPPSCAHEN00018975-RIPPSCAHEN00018975 | | |
| JTX-2312* | Twitter post from @LilMoonLambo, June 15, 2022, RIPPSCAHEN00018976-RIPPSCAHEN00018976 | | |
| JTX-2313* | Twitter post from @ryder_ripps, June 16, 2022, RIPPSCAHEN00019443-RIPPSCAHEN00019447 | | |
| JTX-2314* | Withdrawn. Defendants reserve all rights. | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2315* | Turner, Ryder Ripps, Sept. 13, 2016, RIPPSCAHEN00016990-RIPPSCAHEN00016990 | | |
| JTX-2316* | Vice, Rydr Ripps Turns Instagram into Virtual Reality ar Venice Biennale, May 17, 2017, RIPPSCAHEN00017086-RIPPSCAHEN00017091 | | |
| JTX-2317* | NFT Plazas, What is Etherscan & How Can You Use it for NFT Data?, Mar. 26, 2012, RIPPSCAHEN00017092-RIPPSCAHEN00017099 | | |
| JTX-2318* | Bybit Learn, What is Etherscan and How is it Used?, Jul. 29, 2022, RIPPSCAHEN00017100-RIPPSCAHEN00017111 | | |
| JTX-2319* | Hypebeast, Bored & Hungry, The First Bored Ape Yacht Club Restaurant Has Officially Opened, Apr. 11, 2022, RIPPSCAHEN00017199-RIPPSCAHEN00017209 | | |
| JTX-2320* | Reeve and Guff, A twisted tale of celebrity promotionn, opaque transactions and allegations of racist tropes, Feb. 10, 2023, RIPPSCAHEN00019827-RIPPSCAHEN00019836 | | |
| JTX-2321* | CNN clip, NFT That Lured Celebrities Facing Legal Challenged, Was it a Scheme?, RIPPSCAHEN00020082-RIPPSCAHEN00020082 | | |
| JTX-2322* | Bhardwa, Bored Ape floor drops below $100K as NFT market takes a huge hit, RIPPSCAHEN00020814-RIPPSCAHEN00020816 | | |
| JTX-2323* | Borg, Crypto Crash Drags NFT Floor Prices Down: BAYC PFPs Now Under 100l, June 14, 2022, RIPPSCAHEN00020876-RIPPSCAHEN00020879 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2324* | Wille, Bored Ape Yacht Club finally responds to neo-Nazism accusations, RIPPSCAHEN00020932-RIPPSCAHEN00020940 | | |
| JTX-2325* | NFT Prices Drop Steeply, As Crypto Bear Market Continues to Thrive , RIPPSCAHEN00020985-RIPPSCAHEN00020987 | | |
| JTX-2326* | Wave, The (Potential) Origins of the Name "Yuga Labs", Jul. 12, 2022, RIPPSCAHEN00021469-RIPPSCAHEN00021476 | | |
| JTX-2327* | Rea K., FTX Bought 101 Bored Apes at the Record-Breaking Sotheby's Auction for $24M, RIPPSCAHEN00022417-RIPPSCAHEN00022419 | | |
| JTX-2328* | Freeman, SBF, Bored Ape Yacht Club, and the Spectacular Hangover After the Art World's NFT Gold Rush, Jan. 18, 2023, RIPPSCAHEN00022514-RIPPSCAHEN00022529 | | |
| JTX-2329* | Prospero, Bored Ape Yacht Club Creators Respond to Racists Iconography Allegations. Kind of..., RIPPSCAHEN00022793-RIPPSCAHEN00022797 | | |
| JTX-2330* | Wave, The Pickelhaube Problem:Bored Ape Yacht Club's Nazi Dogwhistle (Part 1), Oct. 28, 2022, RIPPSCAHEN00022964-RIPPSCAHEN00022978 | | |
| JTX-2331* | Howard, Bored Ape Yacht Club NFT Prices Fall After FTX Sinks Crypto Market, Nov. 10, 2022, RIPPSCAHEN00025276-RIPPSCAHEN00025281 | | |
| JTX-2332* | Bernstein, What's More Provacative Than Sincerity?, Mar. 30, 2023, RIPPSCAHEN00026277-RIPPSCAHEN00026291 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2333* | Bernstein, What's More Provacative Than Sincerity?, Mar. 30, 2023, RIPPSCAHEN00026292-RIPPSCAHEN00026299 | | |
| JTX-2334* | BAYC Ape image, RIPPSCAHEN00020786-RIPPSCAHEN00020786 | | |
| JTX-2335 | BAYC Ape image, RIPPSCAHEN00020787-RIPPSCAHEN00020787 | | |
| JTX-2336 | BAYC Ape image, RIPPSCAHEN00020788-RIPPSCAHEN00020788 | | |
| JTX-2337* | BAYC Ape image, RIPPSCAHEN00020789-RIPPSCAHEN00020789 | | |
| JTX-2338* | Messages with @Pauly0x, Jan. 2, 2022, SENECA0001-SENECA0013 | | |
| JTX-2339* | Bored Ape Wear- About page , RIPPSCAHEN00016000-RIPPSCAHEN00016001 | | |
| JTX-2340* | Ape Water homepage- Ape #5382, RIPPSCAHEN00016009-RIPPSCAHEN00016011 | | |
| JTX-2341* | NovaMen webpage with BoredApe t-shirt in black for sale, RIPPSCAHEN00016923-RIPPSCAHEN00016923 | | |
| JTX-2342* | NovaMen webpage with BoredApe t-shirt in black for sale, RIPPSCAHEN00016924-RIPPSCAHEN00016924 | | |
| JTX-2343* | NovaMen webpage with BoredApe t-shirt in cream for sale, RIPPSCAHEN00016925-RIPPSCAHEN00016925 | | |
| JTX-2344* | NovaMen webpage Wake & BAYC - Black Logo Custom Tee, RIPPSCAHEN00016940-RIPPSCAHEN00016940 | | |
| JTX-2345 | Wake & BAYC homepage, RIPPSCAHEN00016941-RIPPSCAHEN00016941 | | |
| JTX-2346* | Bored Coffee homepage, RIPPSCAHEN00016942-RIPPSCAHEN00016942 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2347 | Bored Ape Gaming homepage, RIPPSCAHEN00016943-RIPPSCAHEN00016943 | | |
| JTX-2348* | Boredjobs homepage, RIPPSCAHEN00016944-RIPPSCAHEN00016944 | | |
| JTX-2349* | Bend Ape Staking webpage on BendDAO, RIPPSCAHEN00016949-RIPPSCAHEN00016949 | | |
| JTX-2350* | Bored ape yacht club "degenerates only" shirts , RIPPSCAHEN00017039-RIPPSCAHEN00017053 | | |
| JTX-2351* | 6184 Circle Trucker hat-White , RIPPSCAHEN00017144-RIPPSCAHEN00017146 | | |
| JTX-2352* | 6184 Bored & Hungry Circle T-shirt- Black, RIPPSCAHEN00017147-RIPPSCAHEN00017151 | | |
| JTX-2353* | Apetropic Genius Chews on Amazon , RIPPSCAHEN00017154-RIPPSCAHEN00017163 | | |
| JTX-2354 | Photo of Bored Ape IPA, RIPPSCAHEN00017187-RIPPSCAHEN00017187 | | |
| JTX-2355* | Twitter post from @cranky_ranky, Jul. 2, 2021, RIPPSCAHEN00017188-RIPPSCAHEN00017188 | | |
| JTX-2356* | Twitter post from @richyrich, Feb. 4, 2023, RIPPSCAHEN00017195-RIPPSCAHEN00017195 | | |
| JTX-2357 | Photo of Unhitched Brewing Co. -Bored Ape Berry Saison, RIPPSCAHEN00017196-RIPPSCAHEN00017196 | | |
| JTX-2358* | Twitter post form @BorednHungry, Apr. 9, 2022, RIPPSCAHEN00017197-RIPPSCAHEN00017198 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2359* | Twitter post from @jawe_eth, Dec. 26, 2022, RIPPSCAHEN00017220-RIPPSCAHEN00017220 | | |
| JTX-2360 | Twitter post from @BoredApeWine, Apr. 4, 2022, RIPPSCAHEN00017245-RIPPSCAHEN00017245 | | |
| JTX-2361 | Google search of Bored Ape Wear , RIPPSCAHEN00017250-RIPPSCAHEN00017250 | | |
| JTX-2362* | Google image search of Bored Ape Wear , RIPPSCAHEN00017251-RIPPSCAHEN00017251 | | |
| JTX-2363* | Twitter post from @ParadoxCycle505, RIPPSCAHEN00017252-RIPPSCAHEN00017252 | | |
| JTX-2364* | Twitter page of @BAYCTron, RIPPSCAHEN00017292-RIPPSCAHEN00017322 | | |
| JTX-2365* | Photo of Half BAYCD - BAYCD Pass, RIPPSCAHEN00017543-RIPPSCAHEN00017543 | | |
| JTX-2366* | Home page of ApeSwap: Your One-Stop DeFi Hub, RIPPSCAHEN00017547-RIPPSCAHEN00017550 | | |
| JTX-2367* | Twitter post from @hWonderofWorld, Jul. 15, 2022, RIPPSCAHEN00017679-RIPPSCAHEN00017681 | | |
| JTX-2368* | Superplastic X BAYC webpage , RIPPSCAHEN00018424-RIPPSCAHEN00018424 | | |
| JTX-2369* | "Welcome Primates" Standard Collection page , RIPPSCAHEN00018560-RIPPSCAHEN00018560 | | |
| JTX-2370* | Mutant Ape Tron Club Collection webpage, RIPPSCAHEN00018561-RIPPSCAHEN00018561 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2371* | Bored Ape Tron Club webpage, RIPPSCAHEN00018562-RIPPSCAHEN00018562 | | |
| JTX-2372* | Photo of Unhitched Brewing Co. -Bored Ape Berry Saison, RIPPSCAHEN00018567-RIPPSCAHEN00018567 | | |
| JTX-2373* | Twitter post from @jawe_eth, Dec. 26, 2022, RIPPSCAHEN00018588-RIPPSCAHEN00018588 | | |
| JTX-2374* | Bored Ape Tron Club Minting Event Webpage , RIPPSCAHEN00018599-RIPPSCAHEN00018606 | | |
| JTX-2375* | Twitter post from @BoredApeWine, Apr. 4, 2022, RIPPSCAHEN00018616-RIPPSCAHEN00018616 | | |
| JTX-2376* | Bored Ape X Club Home Page, RIPPSCAHEN00018625-RIPPSCAHEN00018628 | | |
| JTX-2377 | Bored Ape Yacht Club CBD Lemonade webpage , RIPPSCAHEN00018629-RIPPSCAHEN00018638 | | |
| JTX-2378* | Twitter page of @BAYCTron, RIPPSCAHEN00018663-RIPPSCAHEN00018693 | | |
| JTX-2379* | Twitter post from @BAYCTron, May 2, 2022, RIPPSCAHEN00018694-RIPPSCAHEN00018694 | | |
| JTX-2380* | "BO RING SKULL" Webpage, RIPPSCAHEN00018698-RIPPSCAHEN00018698 | | |
| JTX-2381* | Full Body Ape #498 on OpenSea, RIPPSCAHEN00018907-RIPPSCAHEN00018907 | | |
| JTX-2382* | IVAC- Island Voyage Ape Club home page, RIPPSCAHEN00018922-RIPPSCAHEN00018937 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2383* | Welcome to the Island Voyage Ape Club page , RIPPSCAHEN00018938-RIPPSCAHEN00018938 | | |
| JTX-2384* | IVAC- "Purchase an IVAC from the Secondary Market" webpage , RIPPSCAHEN00018939-RIPPSCAHEN00018939 | | |
| JTX-2385* | Twitter page of @BAYCMoonriver, RIPPSCAHEN00018961-RIPPSCAHEN00018971 | | |
| JTX-2386* | Gender Neutral Bored Ape Yacht Club-Graphic Tshirt for kids, RIPPSCAHEN00018985-RIPPSCAHEN00018985 | | |
| JTX-2387* | Photo of Apes vs. Mutants toy, RIPPSCAHEN00019794-RIPPSCAHEN00019794 | | |
| JTX-2388* | Superplastic x BAYC flyer, RIPPSCAHEN00019795-RIPPSCAHEN00019795 | | |
| JTX-2389* | Photo of Superplastic x BAYC box, RIPPSCAHEN00019796-RIPPSCAHEN00019796 | | |
| JTX-2390* | Twitter post from @SlamDiegoZoo, Jun. 20, 2021, RIPPSCAHEN00019803-RIPPSCAHEN00019803 | | |
| JTX-2391* | Photo of Ape Towing truck, RIPPSCAHEN00019817-RIPPSCAHEN00019817 | | |
| JTX-2392* | Bored Ape Solana Club- Apes Together Strong webpage, RIPPSCAHEN00020820-RIPPSCAHEN00020820 | | |
| JTX-2393 | Photo of several cans of Ape Water, RIPPSCAHEN00021019-RIPPSCAHEN00021019 | | |
| JTX-2394* | Bored Ape yacht Club t-shirt designs, RIPPSCAHEN00021289-RIPPSCAHEN00021294 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2395* | Google search of Bored Ape clothes, RIPPSCAHEN00025247-RIPPSCAHEN00025251 | | |
| JTX-2396* | Bored Ape Yacht Club Inspired NFT Attire, Copy/Paste Crypto Baby Bodysuit, RIPPSCAHEN00026256-RIPPSCAHEN00026259 | | |
| JTX-2397* | Physical exhibit RIPPSCAHEN00018454 | | |
| JTX-2398* | Physical exhibit RIPPSCAHEN00018455 | | |
| JTX-2399* | Physical exhibit RIPPSCAHEN00018456 | | |
| JTX-2400* | Physical exhibit RIPPSCAHEN00018457 | | |
| JTX-2401* | Physical exhibit RIPPSCAHEN00018458 | | |
| JTX-2402* | Physical exhibit RIPPSCAHEN00018459 | | |
| JTX-2403* | Physical exhibit RIPPSCAHEN00018460 | | |
| JTX-2404* | Physical exhibit RIPPSCAHEN00018461 | | |
| JTX-2405* | Physical exhibit RIPPSCAHEN00018462 | | |
| JTX-2406 | Physical exhibit RIPPSCAHEN00018463 | | |
| JTX-2407* | Physical exhibit RIPPSCAHEN00018464 | | |
| JTX-2408 | Physical exhibit RIPPSCAHEN00018465 | | |
| JTX-2409* | Physical exhibit RIPPSCAHEN00018466 | | |
| JTX-2410* | Physical exhibit RIPPSCAHEN00018467 | | |
| JTX-2411* | Physical exhibit RIPPSCAHEN00018468 | | |
| JTX-2412* | Physical exhibit RIPPSCAHEN00018469 | | |
| JTX-2413* | Physical exhibit RIPPSCAHEN00018470 | | |
| JTX-2414* | Physical exhibit RIPPSCAHEN00018471 | | |
| JTX-2415* | Physical exhibit RIPPSCAHEN00018472 | | |
| JTX-2416* | Physical exhibit RIPPSCAHEN00018473 | | |
| JTX-2417 | Physical exhibit RIPPSCAHEN00018474 | | |
| JTX-2418* | Physical exhibit RIPPSCAHEN00018475 | | |
| JTX-2419* | Physical exhibit RIPPSCAHEN00022704 | | |
| JTX-2420* | Physical exhibit RIPPSCAHEN00022705 | | |
| JTX-2421* | Physical exhibit RIPPSCAHEN00022706 | | |
| JTX-2422* | Physical exhibit RIPPSCAHEN00026203 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2423* | Physical exhibit RIPPSCAHEN00026204 | | |
| JTX-2424* | Physical exhibit RIPPSCAHEN00026272 | | |
| JTX-2425* | Physical exhibit RIPPSCAHEN00026273 | | |
| JTX-2426* | Physical exhibit RIPPSCAHEN00026274 | | |
| JTX-2427* | Physical exhibit RIPPSCAHEN00026275 | | |
| JTX-2428* | Physical exhibit RIPPSCAHEN00026276 | | |
| JTX-2429* | CoinGecko chart, Apr. 30, 2022, RIPPSCAHEN00019913-RIPPSCAHEN00019913 | | |
| JTX-2430 | Withdrawn. Defendants reserve all rights. | | |
| JTX-2431* | Direct Messages- vasa and hwonder et al., June 23, 2022 | | |
| JTX-2432* | Direct Messages- FenXx andd jimdrang et al., May 22, 2022, LEHMAN0000291-LEHMAN0000291 | | |
| JTX-2433 | Withdrawn. Defendants reserve all rights. | | |
| JTX-2434* | Chat between middlemarch.eth and Pauly Shore, May 24, 2022 | | |
| JTX-2435* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2436* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2437* | Message from Pauly Shore discussing Yuga case update, LEHMAN0000315-LEHMAN0000315 | | |
| JTX-2438* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2439* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2440* | Chat between YS and Ryder Ripps , LEHMAN0000318-LEHMAN0000318 | | |
| JTX-2441* | Message from Pauly Shore, LEHMAN0000319-LEHMAN0000319 | | |
| JTX-2442* | Chat between YS and ghost et al., Dec. 22, 2022, LEHMAN0000321-LEHMAN0000321 | | |
| JTX-2443* | Message from Hwonder , LEHMAN0000322-LEHMAN0000322 | | |
| JTX-2444* | Chat between Pauly Shore and Matt, LEHMAN0000323-LEHMAN0000323 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2445* | Message from Pauly Shore, LEHMAN0000324-LEHMAN0000324 | | |
| JTX-2446* | Message from Pauly Shore, LEHMAN0000325-LEHMAN0000325 | | |
| JTX-2447* | Message from Hwonder, LEHMAN0000326-LEHMAN0000326 | | |
| JTX-2448* | Chat between Ben0x and Hwonder , LEHMAN0000327-LEHMAN0000327 | | |
| JTX-2449* | Message from Hwonder, LEHMAN0000328-LEHMAN0000328 | | |
| JTX-2450* | Chat between Pauly Shore and Jack Diddly , LEHMAN0000329-LEHMAN0000329 | | |
| JTX-2451* | Message from Hwonder, LEHMAN0000332-LEHMAN0000332 | | |
| JTX-2452* | Chat between Hwonder and ghost , LEHMAN0000333-LEHMAN0000333 | | |
| JTX-2453* | Message from Hwonder, LEHMAN0000334-LEHMAN0000334 | | |
| JTX-2454* | Message from Hwonder  , LEHMAN0000335-LEHMAN0000335 | | |
| JTX-2455* | Message from Hwonder  , LEHMAN0000336-LEHMAN0000336 | | |
| JTX-2456* | Message from Hwonder  , LEHMAN0000337-LEHMAN0000337 | | |
| JTX-2457* | Message from Hwonder  , LEHMAN0000340-LEHMAN0000340 | | |
| JTX-2458* | Message from Pauly Shore, LEHMAN0000341-LEHMAN0000341 | | |
| JTX-2459* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2460* | Message from Hwonder  , LEHMAN0000344-LEHMAN0000344 | | |
| JTX-2461* | Chat between ghost and Pauly Shore et al., LEHMAN0000345-LEHMAN0000345 | | |
| JTX-2462* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2463* | Message from Pauly Shore, LEHMAN0000347-LEHMAN0000347 | | |
| JTX-2464* | Message from Hwonder  , LEHMAN0000348-LEHMAN0000348 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2465* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2466* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2467* | Message from Pauly Shore, LEHMAN0000351-LEHMAN0000351 | | |
| JTX-2468* | Message from Ryder Ripps , LEHMAN0000352-LEHMAN0000352 | | |
| JTX-2469* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2470* | Message from Hwonder  , LEHMAN0000354-LEHMAN0000354 | | |
| JTX-2471* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2472* | Message from Pauly Shore , LEHMAN0000356-LEHMAN0000356 | | |
| JTX-2473* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2474* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2475* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2476* | Message from Pauly Shore , LEHMAN0000360-LEHMAN0000360 | | |
| JTX-2477* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2478* | Chat between Pauly Shore and Hwonder, LEHMAN0000362-LEHMAN0000362 | | |
| JTX-2479* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2480* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2481* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2482* | Message from Hwonder, LEHMAN0000366-LEHMAN0000366 | | |
| JTX-2483* | Message from Pauly Shore, LEHMAN0000367-LEHMAN0000367 | | |
| JTX-2484* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2485* | Message from Ryder Ripps, LEHMAN0000369-LEHMAN0000369 | | |
| JTX-2486* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2487* | Chat between hwonder and middlemarch.eth, Oct. 19, 2022, LEHMAN0000371-LEHMAN0000371 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2488* | Chat between hwonder and middlemarch.eth, Nov. 10, 2022, LEHMAN0000372-LEHMAN0000372 | | |
| JTX-2489* | Message from Hwonder, LEHMAN0000373-LEHMAN0000373 | | |
| JTX-2490* | Chat between docetail and hwonder, Dec. 30, 2022, LEHMAN0000374-LEHMAN0000374 | | |
| JTX-2491* | Message from Pauly0x, Oct. 28, 2022, LEHMAN0000375-LEHMAN0000375 | | |
| JTX-2492* | Message from Pauly0x, Dec. 8, 2022, LEHMAN0000376-LEHMAN0000376 | | |
| JTX-2493* | Message from Pauly0x, Dec. 13, 2022, LEHMAN0000377-LEHMAN0000377 | | |
| JTX-2494* | Message from Pauly0x, Jan. 9, 2023, LEHMAN0000378-LEHMAN0000378 | | |
| JTX-2495* | Message from Pauly0x, Jan. 16, 2023, LEHMAN0000379-LEHMAN0000379 | | |
| JTX-2496* | Message from Pauly0x, Jan. 16, 2023, LEHMAN0000380-LEHMAN0000380 | | |
| JTX-2497* | Message from hwonder, Dec. 22, 2022, LEHMAN0000381-LEHMAN0000381 | | |
| JTX-2498* | Message from hwonder, Dec. 22, 2022, LEHMAN0000382-LEHMAN0000382 | | |
| JTX-2499* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2500* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2501* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2502* | Blue Ape with bunny ears, RIPPSCAHEN00013404-RIPPSCAHEN00013404 | | |
| JTX-2503* | List of NFTs with floor prices, RIPPSCAHEN00013438-RIPPSCAHEN00013438 | | |
| JTX-2504* | UK Intellectual Property Office Trademark number UK00003718328, RIPPSCAHEN00014222-RIPPSCAHEN00014222 | | |
| JTX-2505 | Withdrawn. Defendants reserve all rights. | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2506* | Twitter post from @0xSlykx, May 27, 2022, RIPPSCAHEN00013249-RIPPSCAHEN00013250 | | |
| JTX-2507* | RR/BAYC logo , RIPPSCAHEN00013255-RIPPSCAHEN00013255 | | |
| JTX-2508* | Spreadsheet of Ape IDs and their status, RIPPSCAHEN00013341-RIPPSCAHEN00013341 | | |
| JTX-2509* | ApeMarket homepage , RIPPSCAHEN00013479-RIPPSCAHEN00013479 | | |
| JTX-2510* | Spreadsheet of Ape IDs and their status, RIPPSCAHEN00013504-RIPPSCAHEN00013504 | | |
| JTX-2511* | BAYC Holder diagram , RIPPSCAHEN00013545-RIPPSCAHEN00013545 | | |
| JTX-2512* | Spreadsheet of Ape IDs and their status, RIPPSCAHEN00013899-RIPPSCAHEN00013899 | | |
| JTX-2513* | Withdraws, Calculations, and Mints spreadsheet, RIPPSCAHEN00013976-RIPPSCAHEN00013976 | | |
| JTX-2514* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2515* | Messages with Middlemarch, June 20, 2022, RIPPSCAHEN00015811-RIPPSCAHEN00015811 | | |
| JTX-2516* | Messages with Middlemarch, June 20, 2022, RIPPSCAHEN00015812-RIPPSCAHEN00015812 | | |
| JTX-2517* | Email from Lehman to Ryder, RIPPSCAHEN00015813-RIPPSCAHEN00015813 | | |
| JTX-2518* | Messages re BAYC, Apr. 12, 2022, RIPPSCAHEN00015814-RIPPSCAHEN00015814 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2519* | Messages from Middlemarch, June 20, 2022, RIPPSCAHEN00015815-RIPPSCAHEN00015815 | | |
| JTX-2520* | Messages from Middlemarch, Aug. 12, 2022, RIPPSCAHEN00015816-RIPPSCAHEN00015816 | | |
| JTX-2521* | Messages from @allseeingseneca, Dec. 23, 2021, RIPPSCAHEN00018489-RIPPSCAHEN00018489 | | |
| JTX-2522* | Messages from @allseeingseneca, Dec. 23, 2021, RIPPSCAHEN00018490-RIPPSCAHEN00018490 | | |
| JTX-2523* | Messages with @Pauly0x, Jan. 2, 2022, SENECA0001-0013-SENECA0001-0013 | | |
| JTX-2524* | Chat between Pauly Shore and Hwonder , RIPPSCAHEN00025497-RIPPSCAHEN00025497 | | |
| JTX-2525* | Messages from Pauly Shore , RIPPSCAHEN00025498-RIPPSCAHEN00025498 | | |
| JTX-2526* | Chat between Hwonder and Pauly Shore, RIPPSCAHEN00025499-RIPPSCAHEN00025499 | | |
| JTX-2527* | Messages from Hwonder , RIPPSCAHEN00025500-RIPPSCAHEN00025500 | | |
| JTX-2528* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2529* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2530* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2531* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2532* | Chat between Pauly Shore and Hwonder, RIPPSCAHEN00025505-RIPPSCAHEN00025505 | | |
| JTX-2533* | Messages with Sen, Jan. 2, RIPPSCAHEN00025514-RIPPSCAHEN00025514 | | |

| Ex. No.[1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2534* | Messages with Sen, Jan. 2, RIPPSCAHEN00025515-RIPPSCAHEN00025515 | | |
| JTX-2535* | Messages with Sen, Jan. 2, RIPPSCAHEN00025516-RIPPSCAHEN00025516 | | |
| JTX-2536* | Messages with Sen, Jan. 3, RIPPSCAHEN00025517-RIPPSCAHEN00025517 | | |
| JTX-2537* | Messages with Sen, Jan. 5, RIPPSCAHEN00025518-RIPPSCAHEN00025518 | | |
| JTX-2538* | Messages with Sen, Jan. 6, RIPPSCAHEN00025519-RIPPSCAHEN00025519 | | |
| JTX-2539* | Messages with Sen, Jan. 26, RIPPSCAHEN00025520-RIPPSCAHEN00025520 | | |
| JTX-2540* | Messages with Sen, Jan. 30, RIPPSCAHEN00025521-RIPPSCAHEN00025521 | | |
| JTX-2541* | Chat between middlemarch.eth and Pauly Shore, May 24, 2022, RIPPSCAHEN00025522-RIPPSCAHEN00025522 | | |
| JTX-2542* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2543* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2544* | Chat between middlemarch.eth and Pauly Shore, Feb. 7, 2022, RIPPSCAHEN00025525-RIPPSCAHEN00025525 | | |
| JTX-2545* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2546* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2547* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2548* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2549* | Withdrawn. Defendants reserve all rights. | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2550* | Messages from May 22, RIPPSCAHEN00025531-RIPPSCAHEN00025531 | | |
| JTX-2551* | Messages from May 22, RIPPSCAHEN00025532-RIPPSCAHEN00025532 | | |
| JTX-2552* | Messages from May 24, RIPPSCAHEN00025533-RIPPSCAHEN00025533 | | |
| JTX-2553* | Messages from May 26, RIPPSCAHEN00025534-RIPPSCAHEN00025534 | | |
| JTX-2554* | Messages to Tom Genius.com , May 26, RIPPSCAHEN00025535-RIPPSCAHEN00025535 | | |
| JTX-2555* | Messages to Tom Genius.com , RIPPSCAHEN00025537-RIPPSCAHEN00025537 | | |
| JTX-2556* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2557* | Messages to Tom Genius.com , RIPPSCAHEN00025539-RIPPSCAHEN00025539 | | |
| JTX-2558* | Messages to Tom Genius.com , RIPPSCAHEN00025540-RIPPSCAHEN00025540 | | |
| JTX-2559* | Messages to Tom Genius.com , RIPPSCAHEN00025541-RIPPSCAHEN00025541 | | |
| JTX-2560* | Messages to Tom Genius.com , RIPPSCAHEN00025542-RIPPSCAHEN00025542 | | |
| JTX-2561* | Messages to Tom Genius.com , RIPPSCAHEN00025543-RIPPSCAHEN00025543 | | |
| JTX-2562* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2563* | Withdrawn. Defendants reserve all rights. | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2564* | Messages to Tom Genius.com , RIPPSCAHEN00025546-RIPPSCAHEN00025546 | | |
| JTX-2565* | Messages to Tom Genius.com , RIPPSCAHEN00025547-RIPPSCAHEN00025547 | | |
| JTX-2566* | Messages to Tom Genius.com , RIPPSCAHEN00025548-RIPPSCAHEN00025548 | | |
| JTX-2567* | Messages to Tom Genius.com , RIPPSCAHEN00025549-RIPPSCAHEN00025549 | | |
| JTX-2568* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2569* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2570* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2571* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2572* | Messages to Tom Genius.com , RIPPSCAHEN00025554-RIPPSCAHEN00025554 | | |
| JTX-2573* | Messages to Tom Genius.com , RIPPSCAHEN00025555-RIPPSCAHEN00025555 | | |
| JTX-2574* | Messages to Tom Genius.com , RIPPSCAHEN00025556-RIPPSCAHEN00025556 | | |
| JTX-2575* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2576* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2577* | Messages to Tom Genius.com , RIPPSCAHEN00025559-RIPPSCAHEN00025559 | | |
| JTX-2578* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2579* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2580* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2581* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2582* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2583* | Withdrawn. Defendants reserve all rights. | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2584* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2585* | Messages to Jeremy Cahen , RIPPSCAHEN00025981-RIPPSCAHEN00025981 | | |
| JTX-2586* | Messages to Jeremy Cahen , RIPPSCAHEN00026089-RIPPSCAHEN00026089 | | |
| JTX-2587* | Direct Messages from June 21, 2022, RIPPSCAHEN00026300-RIPPSCAHEN00026300 | | |
| JTX-2588* | Email from Gonzales to  rrbayc, May 24, 2022, RIPPSCAHEN00001374-RIPPSCAHEN00001374 | | |
| JTX-2589* | Email from arthouse_editor@proton.me to rrbayc@protonmail.com, May 25, 2022, RIPPSCAHEN00001380-RIPPSCAHEN00001380 | | |
| JTX-2590* | Email from easywrld@protonmail.ch to rrbayc@protonmail.com, May 28, 2022, RIPPSCAHEN00001396-RIPPSCAHEN00001396 | | |
| JTX-2591* | Email from Tarakcioglu to rrbayc, May 28, 2022, RIPPSCAHEN00001397-RIPPSCAHEN00001397 | | |
| JTX-2592* | Email from Cook to rrbayc, May 31, 2022, RIPPSCAHEN00001408-RIPPSCAHEN00001408 | | |
| JTX-2593* | Email from Downey to rrbayc, June 8, 2022, RIPPSCAHEN00001448-RIPPSCAHEN00001448 | | |
| JTX-2594* | Email from rrbayc to Downey, June 8, 2022, RIPPSCAHEN00001449-RIPPSCAHEN00001449 | | |
| JTX-2595* | Email from smu66xg0dd to rrbayc, June 17, 2022, RIPPSCAHEN00001475-RIPPSCAHEN00001475 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2596* | Email from Bader to rrbayc, June 18, 2022, RIPPSCAHEN00001479-RIPPSCAHEN00001479 | | |
| JTX-2597* | Email from Crotty to rrbayc, June 19, 2022, RIPPSCAHEN00001482-RIPPSCAHEN00001482 | | |
| JTX-2598* | Email from Heintze to rrbayc, June 20, 2022, RIPPSCAHEN00001495-RIPPSCAHEN00001495 | | |
| JTX-2599* | Email from Stango to rrbayc, June 20, 2022, RIPPSCAHEN00001523-RIPPSCAHEN00001523 | | |
| JTX-2600* | Withdrawn. Defendants reserve all rights. | | |
| JTX-2601* | Screenshot of Ryder Ripps Bored Ape Yacht Club page on X2Y2, RIPPSCAHEN00018702-RIPPSCAHEN00018702 | | |
| JTX-2602* | Twitter post by @ryder_ripps, June 22, 2022, RIPPSCAHEN00018984-RIPPSCAHEN00018984 | | |
| JTX-2603* | Twitter post by @ryder_ripps, June 13, 2022, RIPPSCAHEN00018986-RIPPSCAHEN00018986 | | |
| JTX-2604* | Spreadsheet of Ape IDs and their status, LEHMAN0000241_CONFIDENTIAL-LEHMAN0000241_CONFIDENTIAL | | |
| JTX-2605* | Withdraws, Calculations, and Mints spreadsheet, LEHMAN0000242_CONFIDENTIAL-LEHMAN0000242_CONFIDENTIAL | | |
| JTX-2606* | Spreadsheet of total gas paid and total infra cost , LEHMAN0000243_CONFIDENTIAL-LEHMAN0000243_CONFIDENTIAL | | |
| JTX-2607* | Spreadsheet of  Method and Batch Create RSVP, LEHMAN0000246_CONFIDENTIAL-LEHMAN0000246_CONFIDENTIAL | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2608* | Ledger spreadsheet on Kraken, June 24, 2022, Live9000-00000014-Live9000-00000014 | | |
| JTX-2609* | Ledger spreadsheet on Kraken, Dec. 30, 2022, Live9000-00000015-Live9000-00000015 | | |
| JTX-2610* | Ledger spreadsheet on Kraken, Dec. 30, 2022, Live9000-00000016-Live9000-00000016 | | |
| JTX-2611* | Ledger spreadsheet on Kraken, Nov. 27, 2022, Live9000-00000017-Live9000-00000017 | | |
| JTX-2612* | Ledger spreadsheet on Kraken, Dec. 3, 2022, Live9000-00000018-Live9000-00000018 | | |
| JTX-2613* | Ledger spreadsheet on Kraken, Nov. 27, 2022, Live9000-00000019-Live9000-00000019 | | |
| JTX-2614* | Spreadsheet including method and sum of TxnFee(ETH), May 18, 2022, RIPPSCAHEN00015592-RIPPSCAHEN00015592 | | |
| JTX-2615* | Spreadsheet with date and sum of TxnFee(ETH), May 24, 2022, RIPPSCAHEN00015594-RIPPSCAHEN00015594 | | |
| JTX-2616* | Final: First Draw RR/BAYC Accounting spreadsheet, RIPPSCAHEN00015595-RIPPSCAHEN00015595 | | |
| JTX-2617* | Post RSVP spreadsheet , RIPPSCAHEN00015596-RIPPSCAHEN00015596 | | |
| JTX-2618 | Revenue share spreadsheet , RIPPSCAHEN00015643-RIPPSCAHEN00015643 | | |
| JTX-2619 | Profit share spreadsheet, RIPPSCAHEN00015644-RIPPSCAHEN00015644 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2620 | Tweet from @ryder_ripps, June 21, 2022, RIPPSCAHEN00017694-RIPPSCAHEN00017694 | | |
| JTX-2621* | Smart contract spreadsheet, RIPPSCAHEN00023101-RIPPSCAHEN00023101 | | |
| JTX-2622* | Twitter post from @AustinRivers25, Dec. 4, 2021, RIPPSCAHEN00017185-RIPPSCAHEN00017186 | | |
| JTX-2623* | Twitter post from @cryptonesy, May 3, 2022, RIPPSCAHEN00017448-RIPPSCAHEN00017509 | | |
| JTX-2624* | Twitter post from @mrghostinvblog, Oct. 29, 2022, RIPPSCAHEN00017603-RIPPSCAHEN00017603 | | |
| JTX-2625* | Twitter post from @BtcPromoter_Nft, Oct. 12, 2022, RIPPSCAHEN00017606-RIPPSCAHEN00017608 | | |
| JTX-2626* | Twitter post from @CryptoTeluguO, Jan. 26, 2023, RIPPSCAHEN00018881-RIPPSCAHEN00018888 | | |
| JTX-2627* | Twitter post from @matt_levine, May 7, 2022, RIPPSCAHEN00018955-RIPPSCAHEN00018956 | | |
| JTX-2628* | Twitter post from @mrghostinvblog, Oct. 29, 2022, RIPPSCAHEN00018974-RIPPSCAHEN00018974 | | |
| JTX-2629* | Ashmore, Are Bored Ape NFTs A Good Investment?, RIPPSCAHEN00019847-RIPPSCAHEN00019868 | | |
| JTX-2630* | Brooke, How to Invest in NFT Tokens-Beginner's Guide, Jan. 15, 2023, RIPPSCAHEN00020034-RIPPSCAHEN00020063 | | |
| JTX-2631* | Zoldan, How to Invest in NFTs, Feb. 2, 2022, RIPPSCAHEN00020064-RIPPSCAHEN00020076 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2632 | CoinRivet, Would it Be A Good Move To Invest In NftS?, Aug. 26, 2022, RIPPSCAHEN00020630-RIPPSCAHEN00020642 | | |
| JTX-2633 | Roadmap Activations, Apr. 17, 2021, RIPPSCAHEN00020737-RIPPSCAHEN00020737 | | |
| JTX-2634 | Transaction details of block #1327655, RIPPSCAHEN00022414-RIPPSCAHEN00022415 | | |
| JTX-2635* | Wave, FTX Bought 101 Bored Apes at the Record-Breaking Sotheby's Auction. Securities Fraud Alert?, Jan. 12, RIPPSCAHEN00022420-RIPPSCAHEN00022426 | | |
| JTX-2636* | Twitter post from @jconorgrogan, Dec. 21, 2022, RIPPSCAHEN00022549-RIPPSCAHEN00022549 | | |
| JTX-2637 | Twitter post from @BoredApeYC, Sept. 9, 2021, RIPPSCAHEN00022553-RIPPSCAHEN00022553 | | |
| JTX-2638* | Twitter post from @ryder_ripps, June 23, 2022, RIPPSCAHEN00018889-RIPPSCAHEN00018889 | | |
| JTX-2639* | Apemarketplace tweets spreadsheet , RIPPSCAHEN00000291-RIPPSCAHEN00000291 | | |
| JTX-2640* | Cryptogarga tweets spreadsheet, RIPPSCAHEN00000292-RIPPSCAHEN00000292 | | |
| JTX-2641* | Dumbnamenumbers tweets spreadsheet, RIPPSCAHEN00000293-RIPPSCAHEN00000293 | | |
| JTX-2642* | Gordongoner tweets spreadsheet, RIPPSCAHEN00000294-RIPPSCAHEN00000294 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2643* | Hwonderofworld tweets spreadsheet, RIPPSCAHEN00000295-RIPPSCAHEN00000295 | | |
| JTX-2644* | Jeremeycahen tweets spreadsheet, RIPPSCAHEN00000296-RIPPSCAHEN00000296 | | |
| JTX-2645* | Pauly0x tweets spreadsheet, RIPPSCAHEN00000297-RIPPSCAHEN00000297 | | |
| JTX-2646* | Ryder_ripps tweets spreadsheet, RIPPSCAHEN00000298-RIPPSCAHEN00000298 | | |
| JTX-2647* | Sassbayc tweets spreadsheet, RIPPSCAHEN00000299-RIPPSCAHEN00000299 | | |
| JTX-2648* | Tomatobayc tweets spreadsheet, RIPPSCAHEN00000300-RIPPSCAHEN00000300 | | |
| JTX-2649* | Twitter post from @ryder_ripps, June 11, 2022, RIPPSCAHEN00016788-RIPPSCAHEN00016791 | | |
| JTX-2650* | Twitter post from @ryder_ripps, June 25, 2022, RIPPSCAHEN00016855-RIPPSCAHEN00016856 | | |
| JTX-2651 | Twitter post from @ryder_ripps, June 24, 2022, RIPPSCAHEN00017330-RIPPSCAHEN00017330 | | |
| JTX-2652* | Twitter post from @ryder_ripps, June 6, 2022, RIPPSCAHEN00017542-RIPPSCAHEN00017542 | | |
| JTX-2653* | Twitter post from @ryder_ripps, June 6, 2022, RIPPSCAHEN00017624-RIPPSCAHEN00017624 | | |
| JTX-2654* | Twitter post from @ryder_ripps, May 24, 2022, RIPPSCAHEN00017779-RIPPSCAHEN00017787 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2655* | Twitter post from @ryder_ripps, June 2, 2022, RIPPSCAHEN00017830-RIPPSCAHEN00017835 | | |
| JTX-2656* | Twitter post from @ryder_ripps, Dec. 27, 2021, RIPPSCAHEN00017836-RIPPSCAHEN00017839 | | |
| JTX-2657* | Twitter post from @ryder_ripps, May 24, 2022, RIPPSCAHEN00017871-RIPPSCAHEN00017874 | | |
| JTX-2658* | Twitter post from @ryder_ripps, May 19, 2022, RIPPSCAHEN00017985-RIPPSCAHEN00017988 | | |
| JTX-2659* | Twitter post from @ryder_ripps, June 20, 2022, RIPPSCAHEN00018035-RIPPSCAHEN00018053 | | |
| JTX-2660* | Twitter post from @ryder_ripps, June 18, 2022, RIPPSCAHEN00018894-RIPPSCAHEN00018894 | | |
| JTX-2661 | Twitter post from @ryder_ripps, June 1, 2022, RIPPSCAHEN00018897-RIPPSCAHEN00018897 | | |
| JTX-2662* | Twitter post from @ryder_ripps, June 6, 2022, RIPPSCAHEN00018913-RIPPSCAHEN00018913 | | |
| JTX-2663 | Twitter post from @ryder_ripps, June 15, 2022, RIPPSCAHEN00018995-RIPPSCAHEN00018995 | | |
| JTX-2664* | Twitter post from @ryder_ripps, June 24, 2022, RIPPSCAHEN00019026-RIPPSCAHEN00019030 | | |
| JTX-2665* | Twitter post from @ryder_ripps, July 10, 2022, RIPPSCAHEN00019039-RIPPSCAHEN00019040 | | |
| JTX-2666 | Twitter post from @ryder_ripps, June 18, 2022, RIPPSCAHEN00019220-RIPPSCAHEN00019223 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2667 | Twitter post from @Pauly0x, Jul. 15, 2022, RIPPSCAHEN00020105-RIPPSCAHEN00020108 | | |
| JTX-2668* | Twitter post from @yugalabs, June 24, 2022, RIPPSCAHEN00021585-RIPPSCAHEN00021585 | | |
| JTX-2669* | Twitter post from @yugalabs, Jan.3, 2022, RIPPSCAHEN00021586-RIPPSCAHEN00021587 | | |
| JTX-2670* | Twitter post from @Ivan87403, Mar. 23, 2023, RIPPSCAHEN00026238-RIPPSCAHEN00026238 | | |
| JTX-2671* | FullSend Podcast Clip, RIPPSCAHEN00002282-RIPPSCAHEN00002282 | | |
| JTX-2672 | Web Summit clip, RIPPSCAHEN00017611-RIPPSCAHEN00017611 | | |
| JTX-2673 | Web Summit Day 2 clip, RIPPSCAHEN00017612-RIPPSCAHEN00017612 | | |
| JTX-2674 | Von Shiller Clip, RIPPSCAHEN00022848-RIPPSCAHEN00022848 | | |
| JTX-2675* | VE clip, RIPPSCAHEN00022940-RIPPSCAHEN00022940 | | |
| JTX-2676 | Bloomberg Crypto clip, YUGALABS_00030243-YUGALABS_00030243 | | |
| JTX-2677* | D3 clip, YUGALABS_00030338-YUGALABS_00030338 | | |
| JTX-2678* | Yuga Blockchain Spreadsheet, YUGALABS_00027791-YUGALABS_00027971 | | |
| JTX-2679* | Yuga Blockchain Spreadsheet, YUGALABS_00027972-YUGALABS_00028012 | | |
| JTX-2680* | Yuga Blockchain Spreadsheet, YUGALABS_00028013-YUGALABS_00028022 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2681* | Yuga Blockchain Spreadsheet, YUGALABS_00028023-YUGALABS_00028088 | | |
| JTX-2682* | Yuga Blockchain Spreadsheet, YUGALABS_00028089-YUGALABS_00028108 | | |
| JTX-2683* | Yuga Blockchain Spreadsheet, YUGALABS_00028109-YUGALABS_00029075 | | |
| JTX-2684 | Yuga Labs Company BAYC Future & Roadmap Financials, YUGALABS_00031208-YUGALABS_00031297 | | |
| JTX-2685 | Yuga Labs Common Stock Valuation, Nov. 30, 2022, YUGALABS_00031474-YUGALABS_00031553 | | |
| JTX-2686* | "Bored Ape" Worldwide Google trends, RIPPSCAHEN00019875-RIPPSCAHEN00019875 | | |
| JTX-2687* | "Bored Ape" Los Angeles, CA Google trends, RIPPSCAHEN00019876-RIPPSCAHEN00019876 | | |
| JTX-2688* | "Bored Ape" Worldwide Google trends, RIPPSCAHEN00019877-RIPPSCAHEN00019877 | | |
| JTX-2689* | "Bored Ape Yacht Club" Worldwide Google trends, RIPPSCAHEN00019883-RIPPSCAHEN00019883 | | |
| JTX-2690* | "Bored Ape Yacht Club" Worldwide Google trends, RIPPSCAHEN00019884-RIPPSCAHEN00019884 | | |
| JTX-2691* | Bored Ape Yacht Club Social Media Statistics, Dec. 1 2021-Jan. 22, 2023, YUGALABS_00031555-YUGALABS_00031561 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2692* | Bored Ape Yacht Club Social Media Mentions, Jan. 28, 2022-Jan. 22, 2023, YUGALABS_00031562-YUGALABS_00031562 | | |
| JTX-2693* | Bored Ape Yacht Club Number of Mentions/Social Media reach/Non Social Reach, Dec. 1, 2021-Jan. 22, 2023, YUGALABS_00031565-YUGALABS_00031565 | | |
| JTX-2694* | Twitter post by @Jdotcolombo, Feb. 15, 2023, RIPPSCAHEN00018813-RIPPSCAHEN00018816 | | |
| JTX-2695* | Twitter post by @Jdotcolombo, Feb. 15, 2023, RIPPSCAHEN00018817-RIPPSCAHEN00018817 | | |
| JTX-2696 | Deposition Transcript of Wylie Aronow, Mar. 6, 2023 | | |
| JTX-2697 | Deposition Transcript of Kerem Atalay, Jan. 20, 2023 | | |
| JTX-2698 | Deposition Transcript of Jonah Berger, Mar. 9, 2023 | | |
| JTX-2699 | Deposition Transcript of Jeremy Cahen, Jan. 11, 2023 | | |
| JTX-2700 | Deposition Transcript of Patrick Ehrlund, Mar. 16, 2023 | | |
| JTX-2701 | Deposition Transcript of Ryan Hickman, Dec. 7, 2022 | | |
| JTX-2702 | Deposition Transcript of Jason Cline, Mar. 24, 2023 | | |
| JTX-2703 | Deposition Transcript of Lauren Kindler, Mar. 17, 2023 | | |
| JTX-2704 | Deposition Transcript of Thomas Lehman, Mar. 27, 2023 | | |
| JTX-2705 | Deposition Transcript of Nicole Muniz, Jan. 24, 2023 | | |
| JTX-2706 | Deposition Transcript of Laura O'Laughlin, Mar. 22, 2023 | | |

| Ex. No. [1] | Description | Date Identified | Date Admitted |
|---|---|---|---|
| JTX-2707 | Deposition Transcript of Guy Oseary, Mar. 1, 2023 | | |
| JTX-2708 | Deposition Transcript of Ryder Ripps, Jan. 12, 2023 | | |
| JTX-2709 | Deposition Transcript of Greg Solano, Jan. 17, 2023 | | |

Dated:  May 29, 2023     FENWICK & WEST LLP


By:  */s/ Eric Ball*
   Eric Ball
   Attorneys for Plaintiff
   YUGA LABS, INC.


Dated:  May 29, 2023     WILMER CUTLER PICKERING HALE & DORR LLP


By:  */s/ Louis Tompros*
   Louis W. Tompros
   Attorneys for Defendants
   RYDER RIPPS and JEREMY CAHEN


## ATTESTATION OF CONCURRENCE IN FILING

Pursuant to the United States District Court for the Central District of California's Civil L.R. 5-4.3.4(a)(2)(i), Eric Ball attests that concurrence in the filing of this document has been obtained from Louis W. Tompros.


*/s/ Eric Ball*
Eric Ball