# Exhibit E

**Exhibit E: Materials Relied On For Opinion No. 3**

**Documents**

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| "Strategic Brand Management," Fourth Edition | Kevin Lane Keller | 2013 | YUGALABS_00041654-75 | JTX-1128 |
| "Marketing Management," Fourteenth Edition | Philip Kotler, Kevin Lane Keller | 2011 | YUGALABS_00041684-2494 | JTX-1129 |
| "The Value of Brand Attitude in High-Technology Markets" | David Aakar, Robert Jacobson | 2001 | YUGALABS_00032620-29 | HTX-1086 |
| "How NFTs Create Value" | Steve Kaczynski, Scott Duke Kominers | 11/10/2021 | N/A | N/A |
| "Basic Marketing: A Global Managerial Approach" | William D. Perreault, Jr., E. Jerome McCarthy | 2002 | YUGALABS_00042505-3352 | JTX-1130 |
| "A Survey-Based Method for Measuring and Understanding Brand Equity and Its Extendibility" | Chan Su Park, V. Srinivasan | 1994 | YUGALABS_00033191-209 | JTX1114 |
| "Effect of Brand Loyalty on Advertising and Trade Promotions: A Game Theoretical Analysis with Empirical Evidence" | Deepak Agrawal | 1996 | YUGALABS_0032630-653 | JTX-1087 |
| "The Effects of Sequential Introduction of Brand Extensions" | David A. Aaker, Kevin Lane Keller | 1992 | YUGALABS_00033085-101 | JTX-1108 |
| "Brand Equity and the Extendibility of Brand Names" | Arvind Rangaswamy, et al. | 1993 | YUGALABS_00033232 - 246 | JTX-1117 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| "Factors Influencing Successful Brand Extensions" | Leif E. Hem et al. | 2003 | YUGALABS_00032977 - 3003 | JTX-1103 |
| "Brand Equity Implications of Joint Branding Programs" | Ed Lebar et al. | 2005 | YUGALABS_00033102 - 115 | JTX-1109 |
| "Brand Perceptions and the Market for Common Stock" | Laura Frieder, Avanidhar Subrahmanyam | 2005 | YUGALABS_00032879 - 2908 | JTX-1098 |
| "The Financial Information Content of Perceived Quality" | David A. Aaker, Robert Jacobson | 1994 | YUGALABS_00032602 - 13 | JTX-1085 |
| "Executive Insights: Countering Brand Counterfeiters" | Robert T. Green, Tasman Smith | 2002 | YUGALABS_00032918 - 36 | JTX-1100 |
| "Why Do Consumers Buy Counterfeit Luxury Brands?" | Keith Wilcox et al. | Apr-09 | YUGALABS_00033285 - 299 | JTX-1120 |
| "Managing the Growth Tradeoff: Challenges and Opportunities in Luxury Branding," | Kevin Lane Keller | 2009 | YUGALABS_00033072 - 84 | JTX-1107 |
| "Foreign Counterfeiters of Status Goods" | Gene M. Grossman, Carl Shapiro | 1988 | YUGALABS_00032937 - 59 | JTX-1101 |
| "A Sensory Approach to Brand Confusion" | Jean-Charles Chebat | 2015 | YUGALABS_00032774 - 89 | JTX-1092 |
| "Are Look-Alikes Confusing? The Application of the DRM Paradigm to Test Consumer Confusion in Counterfeit Cases," | Andrzej Falkowski et al. | 2015 | YUGALABS_00032846 - 57 | JTX-1096 |
| "Exploring Consumer Confusion in the Watch Market" | Vincent-Wayne Mitchell, Vassilios Papavassiliou | 1997 | YUGALABS_00033116 - 27 | JTX-1110 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| "An Investigation of Factors Contributing to Consumer Brand Confusion" | Ellen R. Foxman et al. | 1990 | YUGALABS_00032858 - 78 | JTX-1097 |
| "Marketing Causes and Implications of Consumer Confusion," | Vincent-Wayne Mitchell, Vassilios Papavassiliou | 1999 | YUGALABS_00033128 - 48 | JTX-1111 |
| "Effortless Online Shopping? How Online Shopping Contexts Prime Heuristic Processing" | Joao Niza Brago, Sofia Jacinto | 2022 | YUGALABS_00032761 - 73 | JTX-1091 |
| "Understanding Security Issues in the NFT Ecosystem" | Dipanjan Das et al. | 2022 | YUGALABS_00033267 - 84 | JTX-1119 |
| "A Method of Automated Nonparametric Content Analysis for Social Science" | Daniel Hopkins, Gary King | 2010 | YUGALABS_00033004 - 22 | JTX-1104 |
| "Uniting the Tribes: Using Text for Marketing Insight" | Jonah Berger et al. | 2020 | YUGALABS_00032736 - 60 | JTX-1090 |
| "What Makes Online Content Viral?" | Jonah Berger, Katy Milkman | 2012 | YUGALABS_00032665 - 81 | JTX-1088 |
| "What Holds Attention: Linguistic Drivers of Content Consumption" | Jonah Berger, Wendy Moe, David Schweidel | 2023 | YUGALABS_00032685 - 735 | JTX-1089 |
| "How Concrete Language Shapes Customer Satisfaction" | Grant Packard, Jonah Berger | 2021 | YUGALABS_00033171 - 190 | JTX-1113 |
| "Improving Implicit Sentiment Learning via Local Sentiment Aggregation" | Heng Yang, Ke Li | 2022 | YUGALABS_00043358 - 68 | JTX-1131 |
| "PyABSA: Open Framework for Aspect-based Sentiment Analysis" | Heng Yang, Ke Li | 2022 | YUGALABS_00043373 - 83 | JTX-1132 |
| "Consumer Evaluations of Brand Extensions" | David A. Aaker, Kevin Lane Keller | 1990 | YUGALABS_00041594 - 609 | JTX-1126 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Complaint for False Designation of Origin, Yuga Labs, Inc., v. Ryder Ripps, Jeremy Cahen, and Does 1-10, Case No. 2:22-cv-04355, United States District Court for the Central District of California. | N/A | 6/24/2022 | N/A | N/A |
| "Notice of Motion; Anti-Slapp Motion to Strike and Motion to Dismiss," Declaration of Ryder Ripps | Ryder Ripps | 8/31/2022 | N/A | N/A |
| Expert Report of Laura O'Laughlin, February 6, 2023. | Laura O'Laughlin | 2/6/2023 | N/A | N/A |
| 2023 01 31 Yuga Labs Second Supp. Response to ROGSs (Set One (Nos. 1-14) | N/A | 1/31/2023 | N/A | N/A |
| Mr. Ripps and Mr. Cahen's Opposition to Plaintiff's Motion for Summary Judgment and attachments, filed March 27, 2023 | N/A | 3/27/2023 | N/A | N/A |
| Order Granting in Part and Denying in Part Plaintiff Yuga Labs Inc.'s Motion for Summary Judgment filed April 21, 2023 | N/A | 4/21/2023 | N/A | N/A |
| Plaintiff Yuga Labs, Inc.'s Notice of Motion and Motion for Summary Judgment; Memorandum of Points and Authorities and attachments, filed March 15, 2023 | N/A | N/A | N/A | N/A |
| Plaintiff Yuga Labs, Inc.'s Reply Memorandum in Support of Motion for Summary Judgment and attachments, file Patil 3, 2023 | N/A | N/A | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Deposition of Ryder Ripps, January 12, 2023, and related exhibits | N/A | 1/12/2023 | N/A | N/A |
| Deposition of Yuga Labs, January 24, 2023, and related exhibits | N/A | 1/24/2023 | N/A | N/A |
| Deposition of Greg Solano, January 17, 2023, and related exhibits | N/A | 1/17/2023 | N/A | N/A |
| Deposition of Jeremy Cahen, January 11, 2023, and related exhibits | N/A | 1/11/2023 | N/A | N/A |
| Deposition of Ryan Hickman, December 7, 2022, and related exhibits | Ryan Hickman | 12/7/2022 | N/A | N/A |
| Deposition of Kerem Atalay, January 30, 2023, and related exhibits | Kerem Atalay | 1/30/2023 | N/A | N/A |
| Deposition of Guy Oseary, March 1, 2023, and related exhibits. | Guy Oseary | 3/1/2023 | N/A | N/A |
| Deposition of Ian Garner, March 8, 2023, and related exhibits | Ian Garner | 3/8/2023 | N/A | N/A |
| Deposition of Jason Cline, March 24, 2023, and related exhibits. | Jason Cline | 3/24/2023 | N/A | N/A |
| Deposition of Laura O'Laughlin, March 22, 2023, and related exhibits. | Laura O'Laughlin | 3/22/2023 | N/A | N/A |
| Deposition of Lauren Kindler, March 17, 2023, and related exhibits. | Lauren Kindler | 3/17/2023 | N/A | N/A |
| Deposition of Patrick Ehrlund, March 16, 2023, and related exhibits. | Patrick Ehrlund | 3/16/2023 | N/A | N/A |
| Deposition of Wylie Aronow, March 6, 2023, and related exhibits | Wylie Aronow | 3/6/2023 | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 19 (Wayback) - RRBAYC Foundation webpage | N/A | 5/19/2022 | YUGALABS_00030057 | JTX-1557 |
| Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e | N/A | 12/7/2022 | YUGALABS_00030081-82 | JTX-36 |
| RRBAYC nftx.io webpage | N/A | 1/12/2023 | YUGALABS_00000653 | JTX-138 |
| 2022 05 17 Ripps Tweet | Ryder Ripps | 5/17/2022 | YUGALABS_00031325 | JTX-671 |
| 2022 05 17 Ripps Tweet | Ryder Ripps | 5/17/2022 | YUGALABS_00000565 | JTX-690 |
| 2022 05 13 Ripps Tweet | Ryder Ripps | 5/13/2022 | YUGALABS_00000541 | JTX-689 |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| Yuga Labs Website - About Page | N/A | N/A | YUGALABS_00030223-30 | JTX-607 |
| N/A | N/A | N/A | YUGALABS_00029191-97 | N/A |
| 0221 12 02 adidasoriginals Tweet | adidasoriginal | 12/2/2021 | YUGALABS_00002244 | N/A |
| 2021 08 20 Arizona Iced Tea Tweet | Arizona Iced Tea | 8/20/2021 | YUGALABS_00002247 | N/A |
| N/A | N/A | N/A | YUGALABS_00031474-553 | N/A |
| N/A | N/A | N/A | LEHMAN0000049 | N/A |
| 2022 06 09 1:52 PM Excerpts from Team ApeMarket Discord | N/A | 6/9/2022 | YUGALABS_00031615 | JTX-114 |
| N/A | N/A | N/A | YUGALANS_00031616 | N/A |
| 2022 07 22 Discord | N/A | 7/22/2022 | YUGALABS_00031617 | JTX-1074 |
| 2022 06 12 Ripps Tweet | Ryder Ripps | 6/12/2022 | YUGALABS_00031637 | JTX-1079 |
| 2022 06 06 Ripps Tweet | Ryder Ripps | 6/6/2022 | YUGALABS_00031636 | JTX-1078 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 16 Ripps Tweet | Ryder Ripps | 5/16/2022 | YUGALABS_00031635 | JTX-1077 |
| 2022 05 16 Ripps Tweet | Ryder Ripps | 5/16/2022 | YUGALABS_00031633 | JTX-1076 |
| 2022 05 17 Twitter Direct Messages | Thomas Lehman, et al. | 5/17/2022 | LEHMAN0000158 | JTX-1020 |
| Etherscan - Transaction Details 0xec6a7bd2b146bd89b214d1b5f4650afc20462dddefe04a7d65fb2f953404f015 | N/A | N/A | YUGALABS_00031370 | JTX-600 |
| 2022 06 21 Streetoshi Tweet | Streetoshi | 6/21/2022 | YUGALABS_00015411 | N/A |
| 2022 05 16 Cline Tweet | Jason Cline | 5/16/2022 | YUGALABS_00027516 | JTX-523 |
| 2022 05 16 Twitter Direct Message | thedude_86 | 5/16/2022 | CLINE00000001-110 | JTX-504 |
| 2022 07 08 0xGem Tweet | 0xGem | 7/8/2022 | YUGALABS_00002625-34 | JTX-705 |
| 2022 07 08 0xToven Tweet | 0xToven | 7/8/2022 | YUGALABS_00000570 | JTX-1030 |
| 2022 07 08 apeuniverse_eth Tweet | apeuniverse_eth | 7/8/2022 | YUGALABS_00000580 | JTX-1031 |
| 2022 07 08 NFTbuffet Tweet | NFTBuffet | 7/8/2022 | YUGALABS_00000629 | JTX-1035 |
| 2022 06 20 0xGem Tween | 0xGem | 6/20/2022 | YUGALABS_00031328 | JTX-1057 |
| 2022 06 23 0xGem | 0xGem | 6/23/2022 | YUGALABS_00031329 | JTX-1058 |
| 2022 06 25 0xGem Tweet | 0xGem | 6/25/2022 | YUGALABS_00031330 | JTX-1059 |
| 2022 08 13 0xGem Tweet | 0xGem | 8/13/2022 | YUGALABS_00031333 | JTX-1060 |
| 2022 12 28 0xGem Tweet | 0xGem | 12/28/2022 | YUGALABS_00031335 | JTX-1061 |
| 2022 06 15 0xGem Tweet | 0xGem | 6/15/2022 | YUGALABS_00031326 | JTX-1055 |
| 2022 06 18 0xGem Tweet | 0xGem | 6/18/2022 | YUGALABS_00031327 | JTX-1056 |
| N/A | N/A | N/A | YUGALABS_0002708 | N/A |
| 2022 05 19 Cryptoverse520 | Cryptoverse520 | 5/19/2022 | YUGALABS_00027520 | JTX-710 |
| N/A | N/A | N/A | N/A | N/A |
| 2022 06 21 Bloomberg Crypto News Segment | N/A | 6/21/2022 | YUGALABS_00030243 | JTX-1049 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 06 21 BAYC Discord | N/A | 6/21/2022 | YUGALABS_00031203 | JTX-1192 |
| 2022 06 24 Text Messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 6/24/2022 | LEHMAN0000047 - 49 | JTX-630 |
| N/A | N/A | N/A | RIPPSCAHEN00006898 | N/A |
| N/A | N/A | N/A | YUGALABS_00005833 | N/A |
| N/A | N/A | N/A | YUGALABS_00005841 | N/A |
| N/A | N/A | N/A | YUGALABS_00026714 | N/A |
| N/A | N/A | N/A | YUGALABS_00026726 | N/A |
| 2022 06 20 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 6/20/2022 | LEHMAN0000208 | JTX-1023 |
| 2022 06 20 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 6/20/2022 | LEHMAN0000209 | JTX-1024 |
| 2022 05 16 Twitter Direct Message | N/A | 5/16/2022 | CLINE00000001-110 | JTX-504 |
| 2022 09 11 Lehman Email | Thomas Lehman, et al. | 9/11/2022 | N/A | N/A |
| 2022 06 09 Email from Lehman to Ripps | Thomas Lehman | 6/9/2022 | LEHMAN0000002 | N/A |
| 2022 06 21 Text messages (Lehman, et al.) | Thomas Lehman, et al. | 6/21/2022 | LEHMAN0000003 | N/A |
| 2022 10 05 Text messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 10/5/2022 | LEHMAN0000004 | N/A |
| Text messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | N/A | LEHMAN0000005 | N/A |
| Text messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | N/A | LEHMAN0000006 | N/A |
| 2022 04 11 Text messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 4/11/2022 | LEHMAN0000007 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 04 11 Text messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 4/11/2022 | LEHMAN0000008 | N/A |
| 2022 06 25 Text messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 6/25/2022 | LEHMAN0000009 | N/A |
| 2022 06 25 Text Messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 6/25/2022 | LEHMAN0000010 | N/A |
| 2022 05 18 Text messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 5/18/2022 | LEHMAN0000011 | N/A |
| 2022 05 18 Text messages (Cahen and Lehman) | Thomas Lehman, Jeremy Cahen | 5/18/2022 | LEHMAN0000012 | N/A |
| 2022 05 18 to 2022 09 22 Text Messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 5/18/2022 | LEHMAN0000013 | JTX-918 |
| 2022 10 04 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 10/4/2022 | LEHMAN0000067 | N/A |
| 2022 05 23 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/23/2022 | LEHMAN0000068 | N/A |
| 2022 05 20 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/20/2022 | LEHMAN0000069 | N/A |
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000070 | N/A |
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000071 | N/A |
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000072 | N/A |
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000073 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000074 | N/A |
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000075 | N/A |
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000076 | N/A |
| 2022 05 27 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/27/2022 | LEHMAN0000079 | N/A |
| 2022 06 06 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/6/2022 | LEHMAN0000080 | N/A |
| 2022 06 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/25/2022 | LEHMAN0000082 | N/A |
| 2022 06 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/25/2022 | LEHMAN0000083 | N/A |
| 2022 08 29 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 8/29/2022 | LEHMAN0000084 | N/A |
| 2022 06 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/25/2022 | LEHMAN0000085 | N/A |
| 2022 05 29 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/29/2022 | LEHMAN0000086 | N/A |
| 2022 05 29 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/29/2022 | LEHMAN0000087 | N/A |
| 2022 05 20 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/20/2022 | LEHMAN0000088 | N/A |
| 2022 05 24 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/24/2022 | LEHMAN0000089 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 24 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/24/2022 | LEHMAN0000090 | N/A |
| 2022 05 24 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/24/2022 | LEHMAN0000091 | N/A |
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000092 | N/A |
| 2022 05 27 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/27/2022 | LEHMAN0000093 | N/A |
| 2022 06 20 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/20/2022 | LEHMAN0000094 | N/A |
| 2022 06 20 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/20/2022 | LEHMAN0000095 | N/A |
| 2022 06 20 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/20/2022 | LEHMAN0000096 | N/A |
| 20222 06 20 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/20/2022 | LEHMAN0000097 | N/A |
| 2022 06 20 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/20/2022 | LEHMAN0000098 | N/A |
| 2022 06 20 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/20/2022 | LEHMAN0000099 | N/A |
| 2022 08 28 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 8/28/2022 | LEHMAN0000100 | N/A |
| 2022 06 02 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/2/2022 | LEHMAN0000101 | N/A |
| 2022 06 02 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/2/2022 | LEHMAN0000102 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 25 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000103 | N/A |
| 2022 05 24 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/24/2022 | LEHMAN0000104 | N/A |
| 2022 05 22 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 5/25/2022 | LEHMAN0000105 | N/A |
| 2022 05 22 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 6/25/2022 | LEHMAN0000106 | N/A |
| 2022 08 02 to 05 Text Messages (Lehman and third party) | Thomas Lehman, et al. | 8/3/2022 | LEHMAN0000107 | N/A |
| 2022 05 24 Twitter Direct Messages | Thomas Lehman, et al. | 5/24/2022 | LEHMAN0000122 | N/A |
| 2022 08 24 Twitter Direct Messages | whalegoddess, devastatindave.eth | 8/24/2022 | LEHMAN0000123 | N/A |
| 2022 08 24 Twitter Direct Messages | whalegoddess, devastatindave.eth | 8/24/2022 | LEHMAN0000124 | N/A |
| 2022 08 24 Twitter Direct Messages | whalegoddess, Kiosko, devastatindave.eth, blotta.eth#lep15 | 8/24/2022 | LEHMAN0000125 | N/A |
| 2022 05 21 Twitter Direct Messages | Thomas Lehman, Confu.eth | 5/21/2022 | LEHMAN0000126 | N/A |
| 2022 05 20 Twitter Direct Messages | Thomas Lehman, Confu.eth | 5/20/2022 | LEHMAN0000127 | N/A |
| 2022 04 25 Twitter Direct Messages | Thomas Lehman, Jeremy Cahen | 4/25/2022 | LEHMAN0000128 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| 2022 06 18 Twitter Direct Messages | Thomas Lehman, piv_piv | 6/18/2022 | LEHMAN0000132 | N/A |
| 2022 06 21 Twitter Direct Messages | Thomas Lehman, piv_piv | 6/21/2022 | LEHMAN0000133 | N/A |
| 2022 06 24 Twitter Direct Messages | Thomas Lehman, piv_piv | 6/24/2022 | LEHMAN0000136 | N/A |
| 2022 06 25 Twitter Direct Messages | Thomas Lehman, piv_piv | 6/25/2022 | LEHMAN0000137 | N/A |
| 2022 06 27 Twitter Direct Messages | Thomas Lehman, piv_piv | 6/27/2022 | LEHMAN0000138 | N/A |
| 2022 06 14 Twitter Direct Messages | Thomas Lehman, piv_piv | 6/14/2022 | LEHMAN0000140 | N/A |
| 2022 06 01 Twitter Direct Messages | Thomas Lehman, piv_piv | 6/1/2022 | LEHMAN0000142 | N/A |
| 2022 06 01 Twitter Direct Messages | Thomas Lehman, piv_piv | 6/1/2022 | LEHMAN0000143 | N/A |
| 2022 05 25 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/25/2022 | LEHMAN0000144 | N/A |
| 2022 05 25 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/25/2022 | LEHMAN0000145 | N/A |
| 2022 05 25 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/25/2022 | LEHMAN0000146 | N/A |
| 2022 05 25 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/25/2022 | LEHMAN0000147 | N/A |
| 2022 05 31 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/31/2022 | LEHMAN0000148 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 27 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/27/2022 | LEHMAN0000149 | N/A |
| 2022 05 27 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/27/2022 | LEHMAN0000150 | N/A |
| 2022 05 30 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/30/2022 | LEHMAN0000151 | N/A |
| 2022 05 31 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/31/2022 | LEHMAN0000152 | N/A |
| 2022 05 31 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/31/2022 | LEHMAN0000153 | N/A |
| 2022 05 31 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/31/2022 | LEHMAN0000154 | N/A |
| 2022 05 31 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/31/2022 | LEHMAN0000155 | N/A |
| 2022 05 24 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/24/2022 | LEHMAN0000156 | N/A |
| 2022 05 17 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/17/2022 | LEHMAN0000161 | N/A |
| 2022 05 20 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/20/2022 | LEHMAN0000162 | N/A |
| 2022 05 22 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/22/2022 | LEHMAN0000164 | N/A |
| 2022 05 17 Twitter Direct Messages | Thomas Lehman, piv_piv | 5/17/2022 | LEHMAN0000165 | N/A |
| 2022 06 21 Twitter Direct Messages | Thomas Lehman, Ryder Ripps | 6/21/2022 | LEHMAN0000170 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| 2022 08 23 Twitter Direct Messages | Thomas Lehman, et al. | 8/23/2022 | LEHMAN0000172 | N/A |
| 2022 08 24 Twitter Direct Messages | whalegoddess | 8/24/2022 | LEHMAN0000173 | N/A |
| 2022 05 24 Twitter Direct Messages | Thomas Lehman, techoshi777 | 5/24/2022 | LEHMAN0000174 | N/A |
| 2022 05 22 Twitter Direct Messages | Thomas Lehman | 5/22/2022 | LEHMAN0000175 | N/A |
| 2022 06 17 Twitter Direct Messages | techoshi777, SolMiningpunkV2, EmilyLuvsCrypto | 6/17/2022 | LEHMAN0000176 | N/A |
| 2022 06 10 Twitter Direct Messages | Kryptokeaton, squeebo_nft, amy_stroud, SolminingpunkV2 | 6/10/2022 | LEHMAN0000177 | N/A |
| 2022 06 19 Twitter Direct Messages | Thomas Lehman, kryptokeaton, squeebo_nft, EmilyLuvsCrypto | 6/19/2022 | LEHMAN0000178 | N/A |
| 2022 06 20 Twitter Direct Messages | Thomas Lehman, kryptokeaton, squeebo_nft, EmilyLuvsCrypto | 6/20/2022 | LEHMAN0000179 | N/A |
| 2022 06 20 Twitter Direct Messages (Hickman) | Thomas Lehman, kryptokeaton, squeebo_nft, EmilyLuvsCrypto | 6/20/2022 | LEHMAN0000180 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| 2022 06 20 Twitter Direct Messages (Lehman, Hickman, EmilyLuvsCrypto, and SolMiningpunkV2) | Lehman, Hickman, EmilyLuvsCrypto, and SolMiningpunkV2 | 6/20/2022 | LEHMAN0000181 | N/A |
| 2022 06 20 Twitter Direct Messages | Thomas Lehman, SolMiningpunkV2 | 6/20/2022 | LEHMAN0000182 | N/A |
| 2022 06 20 Twitter Direct Messages | Thomas Lehman, EmilyLuvsCrypto, SolMiningpunkV2, kryptokeaton | 6/20/2022 | LEHMAN0000183 | N/A |
| 2022 06 21 Twitter Direct Messages | kryptokeaton, SolMiningpunkV2 | 6/21/2022 | LEHMAN0000184 | N/A |
| 2022 06 21 Twitter Direct Messages | SolMiningpunkV2, kryptokeaton, polthedev | 6/21/2022 | LEHMAN0000185 | N/A |
| 2022 06 17 Twitter Direct Messages | Thomas Lehman | 6/17/2022 | LEHMAN0000186 | N/A |
| 2022 06 21 Twitter Direct Messages | SolMiningpunkV2, squeebo_nft, Thomas Lehman | 6/21/2022 | LEHMAN0000187 | N/A |
| 2022 06 21 Twitter Direct Messages | SolMiningpunkV2, Thomas Lehman | 6/21/2022 | LEHMAN0000189 | N/A |
| 2022 06 22 Twitter Direct Messages | SlMiningpunkV2 | 6/22/2022 | LEHMAN0000190 | N/A |
| 2022 06 22 Twitter Direct Messages | It'sBlue.eth, SolMiningpunkV2 | 6/22/2022 | LEHMAN0000191 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
|  | , EmilyLuvsCrypto |  |  |  |
| 2022 06 22 Twitter Direct Messages | Thomas Lehman, SolMiningpunkV2 , EmilyLuvsCrypto, It'sBlue.eth | 6/22/2022 | LEHMAN0000192 | N/A |
| 2022 06 23 Twitter Direct Messages | Squeebo_nft, Thomas Lehman | 6/23/2022 | LEHMAN0000193 | N/A |
| 2022 06 23 Twitter Direct Messages | EmilyLuvsCrypto, Thomas Lehman, Ryan Hickman, gaslimitreached | 6/23/2022 | LEHMAN0000194 | N/A |
| 2022 06 21 Twitter Direct Messages | Thomas Lehman | 6/21/2022 | LEHMAN0000195 | N/A |
| 2022 07 03 Twitter Direct Messages | Thomas Lehman | 7/3/2022 | LEHMAN0000198 | N/A |
| 2022 09 07 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 9/7/2022 | LEHMAN0000201 | N/A |
| 2022 09 10 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 9/10/2022 | LEHMAN0000202 | N/A |
| 2022 07 24 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 7/24/2022 | LEHMAN0000204 | N/A |
| 2022 08 25 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 8/25/2022 | LEHMAN0000205 | N/A |
| 2022 08 26 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 8/26/2022 | LEHMAN0000206 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 06 20 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 6/20/2022 | LEHMAN0000211 | N/A |
| 2022 06 23 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 6/23/2022 | LEHMAN0000212 | N/A |
| 2022 06 23 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 6/23/2022 | LEHMAN0000213 | N/A |
| 2022 06 23 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 6/23/2022 | LEHMAN0000214 | JTX-967 |
| 2022 06 23 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 6/23/2022 | LEHMAN0000215 | JTX-968 |
| 2022 06 23 Twitter Direct Messages (Lehman and Hickman) | Thomas Lehman, Ryan Hickman | 6/23/2022 | LEHMAN0000216 | N/A |
| 2022 08 03 Twitter Direct Messages | whalegoddess, d0vetail | 8/3/2022 | LEHMAN0000217 | N/A |
| 2022 07 03 Twitter Direct Messages | Thomas Lehman | 7/3/2022 | LEHMAN0000218 | N/A |
| Ape Minting Workflow | N/A | N/A | LEHMAN0000219 | N/A |
| export-address-token-nft-0xc2172a6315c1d7f6855768f843c420ebb36eda97.csv | N/A | N/A | LEHMAN0000231 | JTX-1553 |
| export-address-token-nft-0xc650f01eb5b8f267ad3e18282e649afa0158b188.csv (LEHMAN0000232) | N/A | N/A | LEHMAN0000232 | JTX-1554 |
| export-address-token-nft-0xe64f07d9d151ea7286b8470c8f38691baf2c146e.csv (LEHMAN0000233) | N/A | N/A | LEHMAN0000233 | JTX-1555 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| FINAL_ First Draw RR/BAYC Accounting spreadsheet | N/A | N/A | LEHMAN0000234 | N/A |
| RR/BAYC Accounting spreadsheet | N/A | N/A | LEHMAN0000235 | N/A |
| 2022 05 17 Email from Foundation Support | N/A | N/A | LEHMAN0000236 | N/A |
| 2021 06 14 Draft email from R. Ripps | Ryder Ripps | N/A | LEHMAN0000239 | N/A |
| 2021 06 14 Draft email from R. Ripps | Ryder Ripps | N/A | LEHMAN0000240 | N/A |
| Google Sheet re Reserved Ape IDs | N/A | N/A | LEHMAN0000241 | JTX-970 |
| Spreadsheet re RR_BAYC 2nd gas | N/A | N/A | LEHMAN0000242 | N/A |
| Spreadsheet re RR_BAYC 3rd gas | N/A | N/A | LEHMAN0000243 | N/A |
| Spreadsheet re RR_BAYC Accounting V2 | N/A | N/A | LEHMAN0000244 | N/A |
| Spreadsheet re RR_BAYC Accounting | N/A | N/A | LEHMAN0000245 | N/A |
| Spreadsheet re RR_BAYC Revenue | N/A | N/A | LEHMAN0000246 | N/A |
| Spreadsheet re RR_BAYC | N/A | N/A | LEHMAN0000247 | N/A |
| RR/BAYC Images | N/A | N/A | LEHMAN0000248 | N/A |
| RR/BAYC Images | N/A | N/A | LEHMAN0000249 | N/A |
| RR/BAYC Images | N/A | N/A | LEHMAN0000250 | N/A |
| RR/BAYC Images | N/A | N/A | LEHMAN0000251 | N/A |
| RR/BAYC Images | N/A | N/A | LEHMAN0000252 | N/A |
| RR/BAYC Images | N/A | N/A | LEHMAN0000253 | N/A |
| R. Ripps Transaction Hash Data | N/A | N/A | LEHMAN0000254 | N/A |
| Transcript | N/A | N/A | LEHMAN0000255 | N/A |
| Transcript | N/A | N/A | LEHMAN0000285 | N/A |
| Ehtereum Addresses | N/A | N/A | LEHMAN0000287 | N/A |
| Draft Royalty Calculations | N/A | N/A | LEHMAN0000288 | N/A |
| Subpoena Summary | N/A | N/A | LEHMAN0000289 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 22 Discord Direct Messages | FeniXx, jimdrang, Edbighead, Jeremy Cahen, Thomas Lehman | 5/22/2022 | LEHMAN0000291 | N/A |
| 2022 07 22Discord Direct Messages | dovetail, Thomas Lehman | 7/20/2022 | LEHMAN0000292 | N/A |
| 2022 09 15 Discord Direct Messages | dovetail, DaoBao | 9/15/2022 | LEHMAN0000293 | N/A |
| 2022 06 23 Discord Direct Messages | Vasa, Ryan Hickman, Jeremy Cahen, Thomas Lehman | 6/23/2022 | LEHMAN0000295 | N/A |
| 2022 07 24 Discord Direct Messages | 0xfcks, Thomas Lehman | 7/24/2022 | LEHMAN0000296 | N/A |
| 2022 06 21 Discord Direct Messages | AvolaliM.eth, Thomas Lehman | 6/21/2022 | LEHMAN0000297 | N/A |
| 2022 06 04 Discord Direct Messages | Confucius_said, Thomas Lehman | 6/4/2022 | LEHMAN0000298 | N/A |
| 2022 05 22 Discord Direct Messages | dovetail, Thomas Lehman | 5/22/2022 | LEHMAN0000299 | N/A |
| 2022 05 28 Discord Direct Messages | hirsch, Thomas Lehman | 5/28/2022 | LEHMAN0000300 | N/A |
| 2022 05 23 Discord Direct Messages | Ryan Hickman, Thomas Lehman | 5/23/2022 | LEHMAN0000301 | N/A |
| 2022 05 16 Discord Direct Messages | meuleman, Thomas Lehman | 5/16/2022 | LEHMAN0000303 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 24 Discord Direct Messages | Jeremy Cahen, Thomas Lehman | 5/24/2022 | LEHMAN0000304 | N/A |
| 2022 09 06 Discord Direct Messages | Sov, Thomas Lehman | 9/6/2022 | LEHMAN0000305 | N/A |
| 2022 05 24 Discord Direct Messages | Vard | 5/24/2022 | LEHMAN0000306 | N/A |
| 2022 06 13 Discord Direct Messages | whalegoddess, Thomas Lehman | 6/13/2022 | LEHMAN0000307 | N/A |
| 2022 10 04 Text Messages (Lehman and Cahen) | Thomas Lehman, Jeremy Cahen | 10/4/2022 | LEHMAN0000309 | JTX-1133 |
| RRBAYC Discord | N/A | N/A | RIPPSCAHEN00000001 | N/A |
| GemBot (0xGem) Twitter Header | N/A | N/A | YUGALABS_00000537 | N/A |
| RR/BAYC CoinGecko Page | N/A | N/A | YUGALABS_00000539 | N/A |
| 2022 05 28 RR_BAYC Tweet | RR_BAYC | 5/28/2022 | YUGALABS_00000560 | N/A |
| 2022 06 28 zackburt_ Tweet | zackburt | 6/28/2022 | YUGALABS_00000567 | N/A |
| 2022 07 08 inquisitivemove Tweet - Can't be rite | inquisitivemove | 7/8/2022 | YUGALABS_00000620 | N/A |
| CoinGecko - RR/BAYC (captured at 2022 08 02) | N/A | 8/2/2022 | YUGALABS_00000631 | N/A |
| 2022 09 11 Cahen and SachDana Twitter Thread | Jeremy Cahen, SachDana | 9/11/2022 | YUGALABS_00002708 | N/A |
| 2022 10 19 BAYC, McBess, The Dudes Mech Drop Announcement | N/A | 10/19/2022 | YUGALABS_00003355 | N/A |
| Twitter pages from R. Ripps from 2022-01-31 to 2022-02-28 | N/A | 3/1/2022 | YUGALABS_00026704 | N/A |
| 2022 06 21 streetoshi Tweet | Streetoshi | 6/21/2022 | YUGALABS_00027519 | N/A |
| 2022 05 16 Cline Tweet | Jason Cline | 5/16/2022 | YUGALABS_00027686 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 05 16 Cline Tweet | Jason Cline | 5/16/2022 | YUGALABS_00027690 | N/A |
| 2022 06 30   etheth Tweet | etheth | 6/30/2022 | YUGALABS_00029097 | N/A |
| 2022 08 20   etheth Tweet | etheth | 8/20/2022 | YUGALABS_00029098 | N/A |
| 2022 06 22 Cline Tweet | Jason Cline | 6/22/2022 | YUGALABS_00029099 | N/A |
| Copy of Yuga Labs LLC Income Statement Jan.-Nov. 2022 | N/A | 11/1/2022 | YUGALABS_00029724 | N/A |
| 2022 05 13 Ripps Tweet | Ryder Ripps | 5/13/2022 | YUGALABS_00030103 | N/A |
| 2022 07 08 farokh Tweet | Farokh | 7/8/2022 | YUGALABS_00031332 | N/A |
| Social Media Channel view | N/A | N/A | YUGALABS_00031472 | N/A |
| Social Media Most Acitve Public Profiles | N/A | N/A | YUGALABS_00031473 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031554 | N/A |
| Bored Ape Yacht Club Social Media Statistics, Dec. 1 2021-Jan. 22, 2023 | N/A | 1/22/2023 | YUGALABS_00031555 | N/A |
| Bored Ape Yacht Club Social Media Mentions, Jan. 28, 2022-Jan. 22, 2023 | N/A | 1/22/2023 | YUGALABS_00031562 | N/A |
| Bored Ape Yacht Club Content Reach | N/A | N/A | YUGALABS_00031563 | N/A |
| Bored Ape Yacht Club Social Media Impressions | N/A | N/A | YUGALABS_00031564 | N/A |
| Bored Ape Yacht Club Number of Mentions/Social Media reach/Non Social Reach, Dec. 1, 2021-Jan. 22, 2023 | N/A | 1/22/2023 | YUGALABS_00031565 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031566 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031567 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031568 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031569 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031570 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031571 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031572 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031573 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031574 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031575 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031576 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031577 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031578 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031579 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031580 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031581 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031582 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031583 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031584 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031585 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031586 | N/A |
| Bored Ape Yacht Club Social Media Statistics | N/A | N/A | YUGALABS_00031593 | N/A |
| Bored Ape Yacht Club Social Media Report | N/A | N/A | YUGALABS_00031594 | N/A |
| 2022.06.20 0xGem Tweeit | 0XGem | 6/20/2022 | YUGALABS_00031598 | N/A |
| 2023.01.31 fr_brennan Tweet | fr_brennan | 1/31/2023 | YUGALABS_00031612 | N/A |
| Etherscan Transaction Details (0xec6a7bd2b146bd89b214d1b5f4650afc20462dddefe04a7d65fb2f953404f015) | N/A | N/A | YUGALABS_00031618 | N/A |
| Frankfurt Kurnit Kelin + Selz  - "Reflections on BAYC's revolutionary NFT license" | N/A | N/A | YUGALABS_00031621 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Ethereum contract address 0x2EE6AF0dFf3A1CE3F7E341 | N/A | N/A | YUGALABS_00031626 | N/A |
| Ethereum contract address 0x2EE6AF0dFf3A1CE3F7E341 | N/A | N/A | YUGALABS_00031628 | N/A |
| 2022.05.14 ryder_ripps Tweet | Ryder Ripps | 5/14/2022 | YUGALABS_00031629 | N/A |
| 2022.06.12 ryder_ripps Tweet | Ryder Ripps | 6/12/2022 | YUGALABS_00031638 | N/A |
| 2022.10.19 boredapeYC Tweet | boredapeYC | 10/19/2022 | YUGALABS_00031643 | N/A |
| 2023.01.31 sretber Tweet | stretber | 1/31/2023 | YUGALABS_00031645 | N/A |
| 2023.01.31 yugalabs Tweet | yugalabs | 1/31/2022 | YUGALABS_00031647 | N/A |
| 2023.02.03 OGDfarmer Tweet | OGDfarmer | 2/3/2023 | YUGALABS_00031649 | N/A |
| Wayback Capture of "A complete guide to creating a Collection and minting an NFT – Foundation | N/A | N/A | YUGALABS_00032440 | N/A |
| 2022.06.11 ryder_ripps Tweet | Ryder Ripps | 6/11/2022 | YUGALABS_00032446 | N/A |
| 2022.09.18 ZamArtist Tweet | ZamArtist | 9/18/2022 | YUGALABS_00032447 | N/A |
| YouTube Capture - Bored Ape Yacht Club Creators Explains How Steph Curry & Bieber Got Their NFT | N/A | N/A | YUGALABS_00032448 | N/A |
| Contain Podcast Page | N/A | N/A | YUGALABS_00032449 | N/A |
| 2023 02 03 Yuga Labs v. Ripps - Declaration of Thomas Lehman | Thomas Lehman | 2/3/2023 | YUGALABS_00032552 | JTX-1 |
| 2021 11 15 BoredApeYC Tweet | boredapeYC | 3/26/2022 | YUGALABS_00032568 | N/A |
| Dookey Dash & Sewer Pass FAQs | N/A | N/A | YUGALABS_00032573 | N/A |
| Dookey Dash Announcement | N/A | N/A | YUGALABS_00032579 | N/A |
| 2022 03 26 BoredApeYC Tweet | N/A | N/A | YUGALABS_00032580 | N/A |
| The Otherside Announcement | N/A | N/A | YUGALABS_00032581 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Team ApeMarket Discord | N/A | N/A | LEHMAN0000294 | JTX-800 |
| No Date Text Messages (Ripps and Cahen) | Ryder Ripps, Jeremy Cahen | N/A | RIPPSCAHEN00026004 | JTX-1574 |
| USPTO TESS BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00029977-78 | JTX-876 |
| USPTO TESS BA YC Yacht Club Logo | N/A | 1/8/2023 | YUGALABS_00029990-91 | JTX-877 |
| USPTO TESS BA YC Logo | N/A | 1/8/2023 | YUGALABS_00030058-59 | JTX-878 |
| USPTO TESS BAYC | N/A | 1/8/2023 | YUGALABS_00030079-80 | JTX-879 |
| USPTO TESS BORED APE | N/A | 1/8/2023 | YUGALABS_00030092-93 | JTX-880 |
| USPTO TESS Ape Skull Logo | N/A | 1/8/2023 | YUGALABS_00030099-100 | JTX-881 |
| USPTO TESS Ape Skull Logo | N/A | 1/8/2023 | YUGALABS_00030106-07 | JTX-882 |
| USPTO TESS BA YC Logo | N/A | 1/8/2023 | YUGALABS_00030114-15 | JTX-883 |
| USPTO TESS BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00030118-19 | JTX-884 |
| USPTO TESS BA YC BORED APE YACHT CLUB Logo | N/A | 1/8/2023 | YUGALABS_00030129-30 | JTX-885 |
| USPTO TESS BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00030134-35 | JTX-886 |

25

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| USPTO TESS BA YC BORED APE YACHT CLUB Logo | N/A | 1/8/2023 | YUGALABS_00030138-39 | JTX-887 |
| USPTO TESS BA YC Logo | N/A | 1/8/2023 | YUGALABS_00030142-43 | JTX-888 |
| USPTO TESS Ape Skull Logo | N/A | 1/8/2023 | YUGALABS_00030146-47 | JTX-889 |
| USPTO TESS BAYC | N/A | 1/8/2023 | YUGALABS_00030150-51 | JTX-890 |
| USPTO TESS BORED APE | N/A | 1/8/2023 | YUGALABS_00030155-56 | JTX-891 |
| USPTO TESS BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00030160-62 | JTX-892 |
| USPTO TESS BA YC BORED APE YACHT CLUB Logo | N/A | 1/8/2023 | YUGALABS_00030166-68 | JTX-893 |
| USPTO TESS BA YC Logo | N/A | 1/8/2023 | YUGALABS_00030172-74 | JTX-894 |
| USPTO TESS BAYC | N/A | 1/8/2023 | YUGALABS_00030177-79 | JTX-895 |
| USPTO TESS BORED APE | N/A | 1/8/2023 | YUGALABS_00030182-84 | JTX-896 |
| USPTO TESS BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00030187-94 | JTX-897 |
| USPTO TESS BAYC | N/A | 1/8/2023 | YUGALABS_00030195-202 | JTX-898 |
| USPTO TESS Ape Skull Logo | N/A | 1/8/2023 | YUGALABS_00030205-07 | JTX-899 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 2022 06 20 Cahen Tweet | Jeremy Cahen | 6/20/2022 | YUGALABS_00036242-44 | JTX-683 |
| 2022 06 21 Cahen Tweet | Jeremy Cahen | 6/21/2022 | YUGALABS_00040429 | JTX-685 |
| 2023 03 27 Blockworks Tweet | Blockworks | 3/27/2023 | YUGALABS_00041287 | JTX-1480 |
| 2023 04 04 Cahen Tweet | Jeremy Cahen | 4/4/2023 | YUGALABS_00041610 | JTX-1315 |
| USPTO TESS BAYC | N/A | 5/8/2023 | YUGALABS_00043549-50 | JTX-1569 |
| USPTO TESS Ape Skull Logo | N/A | 5/8/2023 | YUGALABS_00043551-52 | JTX-1570 |
| USPTO Notice of Acceptance of Statement of Use | N/A | 4/27/2023 | YUGALABS_00043553 | JTX-1571 |
| USPTO Notice of Acceptance of Statement of Use | N/A | 4/27/2023 | YUGALABS_00043554 | JTX-1572 |
| 2023 02 20 Cahen Retweet | Jeremy Cahen | 2/20/2023 | YUGALABS_00043588 | JTX-1613 |
| 2023 02 17 Cahen Retweet | Jeremy Cahen | 2/17/2023 | YUGALABS_00043589 | JTX-1614 |
| 2023 02 24 Cahen Retweet | Jeremy Cahen | 2/24/2023 | YUGALABS_00043590 | JTX-1615 |
| brandwatch_urls.xlsx (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032615 | N/A |
| 00_README.txt (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032614 | N/A |
| 00_requirements.txt (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032616 | N/A |
| 01_import.R (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032654 | N/A |
| 02_build_tweets.R (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032655 | N/A |
| 03_measure_sentiment.py (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032656 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| 04_clean_sentiment_tweets.R (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032658 | N/A |
| 05_exhibits_5_7_8.R (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032659 | N/A |
| 06_appendix_e.R (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032663 | N/A |
| crplotr_1.0.3.8.tar.gz (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032682 | N/A |
| header.py (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032683 | N/A |
| header.R (Underlying Data for Report) | Jonah Berger | N/A | YUGALABS_00032684 | N/A |
| "What is an NFT," OpenSea Learn, https://opensea.io/learn/what—are-nfts | N/A | 12/24/2022 | N/A | N/A |
| "Go Read This Story on the Real History of NFTs" | Bijan Stephen | 4/2/2021 | N/A | N/A |
| "What is Tokenized Real Estate? A Beginner's Guide to Digital Real Estate Ownership," Cointelegraph, https://cointelegraph.com/nonfungible-tokens-for-beginners/what—is-tokenized-real-estate | N/A | N/A | N/A | N/A |
| "I'll Wear the Coke Pants Tonight; They Go Well With MY Harley Davidson Ring" | Frank E. James | 6/6/1985 | N/A | N/A |
| "Bored Ape Yacht Club NFTs Explained" | Daniel Van Boom | 8/11/2022 | N/A | N/A |
| "Welcome to the Bored Ape Yacht Club" | N/A | N/A | N/A | N/A |
| "An Introduction to the Bored Ape Yacht Club" | N/A | 1/11/2022 | N/A | N/A |
| "5385 - Bored Ape Yacht Club" | N/A | N/A | N/A | N/A |
| "The Rise of Virtual Status Symbols: Blockchain, Digital Art and NFTs" | Gokce Sandal | 3/23/2021 | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| "Non-Fungible Token Prices, Charts and Sales Data Tracker" | N/A | N/A | N/A | N/A |
| "NFT Dashboard" | N/A | N/A | N/A | N/A |
| "Adidas Reveals New NFT Project with Bored Ape Yacht Club," | Maghan McDowell, Kati Chitrakorn | 12/17/2021 | N/A | N/A |
| "Bored Ape Yacht Club Creator Raises $450 Million to Build an NFT Metaverse," | Jacob Kastrenakes | 3/22/2022 | N/A | N/A |
| "Bored Apes NFT Startup Yuga Labs Raises Seed Round at Monster $4B Valuation" | N/A | 3/22/2022 | N/A | N/A |
| "Yuga Labs Closes $450 Million Seed Round of Funding, Valuing the Company at $4 Billion; Confirms Plans for Metaverse Project" | N/A | 3/22/2022 | N/A | N/A |
| "How are NFTs Authenticated?" | N/A | 1/4/2022 | N/A | N/A |
| "A Better World for NFT Creators, Collectors, and Builders," Pastel, https://pastel.network/#overview/. | N/A | N/A | N/A | N/A |
| LCX Team, "About LCX," LCX, 2018—2023, https://www.lcx.com/about. | N/A | N/A | N/A | N/A |
| "How to Verify NFT Authenticity," | N/A | 2/10/2022 | N/A | N/A |
| "Authenticity on OpenSea: Updates to Verification and Copymint Prevention," | Anne Fauvre-Willis | 5/11/2022 | N/A | N/A |
| "RR/BAYC," | N/A | N/A | N/A | N/A |
| "RR/BAYC" | N/A | N/A | N/A | N/A |
| Tweet, @ryder_ripps, May 17, 2022 | Ryder Ripps | 5/17/2022 | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| "How to Create a Collection and Mint an NFT on Foundation," | N/A | N/A | N/A | N/A |
| "Twitter debuts hexagon-shaped NFT profile pictures" | N/A | 1/20/2022 | N/A | N/A |
| "How to Get Your Own Hexagonal Twitter Profile Picture" | N/A | 6/1/2022 | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| "By Solution" | N/A | N/A | N/A | N/A |
| "The 'Bored Ape Yacht Club' Appears To Have A Ryder Ripps Problem After 'RR/BAYC' Outsold Them On OpenSea For First Time," | Owen Carry | 6/22/2022 | N/A | N/A |
| Tweet, @apebayc, May 10, 2022 | apebayc | 5/10/2022 | N/A | N/A |
| Tweet, @Cryptogeenie, May 10, 2022 | Crypogeenie | 5/10/2022 | N/A | N/A |
| Tweet, @CryptoJooj, June 16, 2002 | Cryptojooj | 6/16/2022 | N/A | N/A |
| "An Intro to Blockchain and NFTs" | N/A | N/A | N/A | N/A |

**Statements**

| Source | Statement Excerpt |
|---|---|
| Keller, Kevin Lane, Strategic Brand Management, Fourth Edition (Upper Saddle River, NJ: Prentice Hall, 2013, at p. 3 | They "have dimensions that differentiate [a product or service] in some way from other products [or services] designed to satisfy the same need." |
| Kotler, Philip and Kevin Lane Keller, Marketing Management, Fourteenth Edition (Upper Saddle River, NJ: Prentice Hall, 2011, at p. 164 | Through branding, companies try to shape brand associations or the "brand-related thoughts, feelings, perceptions, images, experiences, beliefs, [and] attitudes" that consumers have with a brand. |
| Keller, Kevin Lane, Strategic Brand Management, Fourth Edition (Upper Saddle River, NJ: Prentice Hall, 2013, at p. 162 | Through the "product" element of the marketing mix, a company can "design, manufacture, market, sell, deliver, and service products in a way that creates a positive brand image with strong, favorable, and unique brand associations." |
| "The Four Ps of Marketing," American Marketing Association, July 12, 2022, https://www.ama.org/marketing-news/the-four-ps-of-marketing/. | According to the American Marketing Association, some brands "might raise the price of their products to give the appearance of being a luxury to appeal to an affluent audience." |
| "The Four Ps of Marketing," American Marketing Association, July 12, 2022, https://www.ama.org/marketing-news/the-four-ps-of-marketing/. | Other brands "might lower the price of a newer product or offer a discount to entice consumers into buying or trying the product." |
| Kotler, Philip and Kevin Lane Keller, Marketing Management, Fourteenth Edition (Upper Saddle River, NJ: Prentice Hall, 2011, at p. 242 | "Brand loyalty provides predictability and security of demand for the firm, and it creates barriers to entry that make it difficult for firms to enter the market." |
| Keller, Kevin Lane, Strategic Brand Management, Fourth Edition (Upper Saddle River, NJ: Prentice Hall, 2013, at p. 72 | Stronger brands "can extend more successfully into more diverse categories than other brands." |

| Source | Statement Excerpt |
|---|---|
| James, Frank E., "I'll Wear the Coke Pants Tonight; They go Well With My Harley Davidson Ring," Wall Street Journal, June 6, 1985 | Market research has established that "[s]hoppers are willing to pay more for licensed products, apparently because of the reassurance famous trademarks give." |
| | "In 2021, the majority of the Company's revenue was from initial drops (sales of NFTs) with the release of Bored Ape Yacht Club in May and June. Mutant Apes Yacht Club was released in late August 2021. Yuga Labs collects royalties from resales of the NFT collectibles. In 2022, there have been no initial drops directly from Yuga Labs, but there have been metaverse land sales with their collaborative partner. Yuga Labs collects royalties from the secondary sales of these metaverse land deeds") |
| Deposition of Yuga Labs, January 24, 2023, at pp. 170-72 | Yuga Labs' former CEO, Ms. Muniz testified that "almost all" of 2021 revenue and 90 percent or "potentially even more" of 2022 revenue is related to the "Bored Ape Yacht Club brand. |
| Green, Robert T. and Tasman Smith, "Executive Insights: Countering Brand Counterfeiters," Journal of International Marketing 10, no. 4, 2002, pp. 89—106, at p. 90 | Green and Smith (2002) describe how counterfeiting may lead to "the erosion of brand equity if consumers are aware that some portion of the available stock of a brand is actually counterfeit." |
| Green, Robert T. and Tasman Smith, "Executive Insights: Countering Brand Counterfeiters," Journal of International Marketing 10, no. 4, 2002, pp. 89—106, at p. 90 | They explain that brand equity of brands associated with luxury goods may be harmed because of a "potential ero[sion] [of] confidence in the brand and reduc[tion] [in] the status value that is sometimes associated with brand ownership of luxury goods." |
| Wilcox, Keith et al., "Why Do Consumers Buy Counterfeit Luxury Brands?," Journal of Marketing Research 46, April 2009, pp. 247—259, at p. 249 | "[T]he presence of the counterfeit brand will likely diminish preference for the real brand." |

32

| Source | Statement Excerpt |
|---|---|
| Wilcox, Keith et al., "Why Do Consumers Buy Counterfeit Luxury Brands?," Journal of Marketing Research46, April 2009, pp. 247—259, at p. 256 | Furthermore, the authors also find that the presence of counterfeit goods in a luxury market can cause "longer-term erosion in brand equity." |
| Keller, Kevin Lane, "Managing the Growth Tradeoff: Challenges and Opportunities in Luxury Branding," Brand Management 16, no. 5/6, 2009, pp. 290—301, at p. 293 | "[B]ecause of their significant price margins and premiums, luxury brands are vulnerable to much illegal activity in the form of counterfeiting and so on" |
| Keller, Kevin Lane, "Managing the Growth Tradeoff: Challenges and Opportunities in Luxury Branding," Brand Management 16, no. 5/6, 2009, pp. 290—301, at p. 293 | "Marketers must proactively protect their brand in as many ways as possible, as well as vigorously enforce any infractions." |
| Grossman, Gene M. and Carl Shapiro, "Foreign Counterfeiters of Status Goods," The Quarterly Journal of Economics 103, no. 1, 1988, pp. 79—100, at p. 82 | According to Grossman and Shapiro (1988), counterfeiters endanger the legitimate brand's ability "to offer their customers the prestige associated with a small, select network of users" because "a fringe of imitators allows consumers with less discerning tastes to enter the club." |
| Chebat, Jean-Charles et al., "A Sensory Approach to Brand Confusion," Journal of Brand Strategy 5, no. 1, 2015, pp. 101—115. | "Brand managers invest huge amount[s] of money and efforts to build unique and [recognizable] brands," counterfeiters aim "to reap the benefit of strong brands without building them." |
| Falkowski, Andrzej et al., "Are Look-Alikes Confusing? The Application of the DRM Paradigm to Test Consumer Confusion in Counterfeit Cases," Marketing Letters 26, pp. 461—471, at p. 469 | This leads consumers to "falsely recognize[]" the "look-alike brands . . . At a higher rate than original brands." |
| Chebat, Jean-Charles et al., "A Sensory Approach to Brand Confusion," Journal of Brand Strategy 5, no. 1, 2015, at p. 102 | "[T]here are substantial economic effects related to brand confusion." |

| Source | Statement Excerpt |
|---|---|
| Chebat, Jean-Charles et al., "A Sensory Approach to Brand Confusion," Journal of Brand Strategy 5, no. 1, 2015, at p. 102 | According to the authors, brand confusion "may cause dilution of brand equity" even when "consumers understand that the brand they wanted to by (but did not because of the confusion) is not responsible for the confusion." |
| Vincent-Wayne and Vassilios Papavassiliou, "Exploring Consumer Confusion in the Watch Market," Marketing Intelligence and Planning, 15, no. 4, 1997, pp. 164—172, at p. 164 | "Confusion can make consumers more promiscuous, by weakening store loyalty and disrupting brand-loyalty." |
| Foxman, Ellen R. et al., "An Investigation of Factors Contributing to Consumer Brand Confusion," The Journal of Consumer Affairs 24, no. 1, 1990, pp. 170—189, at pp. 171-72 | "[T]he consumer may be dissatisfied with the product purchased and attribute this or her dissatisfaction to the original brand, never ealizing that the brand consumed was an imitator." |
| Michell, Vincent-Wayne and Vassilios Papavassiliou, "Marketing Causes and Implications of Consumer Confusion," Journal of Product & Brand Management 8, no. 4, 1999, pp. 319—339, at p. 320 | "Confusion can result in potential misuse of a product," reinforcing other deleterious effects of counterfeiting and brand confusion such as "consumer dissatisfaction, lower repeat sales, more returned products, reduced customer loyalty[,] and poorer brand image." |
| Das, Dipanjan et al., "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security, 2022, pp. 1—18, at p. 9 | The authors recognize that the authenticity of an NFT is "endorsed by the smart contract managing the collection" and that in order to "ensure that the token one is buying is legitimate, buyers are advised to verify the contract address of the collection from official sources." |
| Das, Dipanjan et al., "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security, 2022, pp. 1—18, at p. 9 | "Unfortunately, buyers are not always aware of the existence of counterfeits, or of how they can verify an NFTs authenticity" and instead "rely on the names and visual appearances of the items in the marketplace." |

| Source | Statement Excerpt |
|---|---|
| "How are NFTs Authenticated?," Pastel, January 4, 2022, https://pastel network/how-are-nfts-authenticated/ | "[L]ook[ing] at the record for a particular NFT to determine when it was minted as well as its ownership history [is] easer said than done." |
| LCX Team, "How to Verify NFT Authenticity," LCX, February 10, 2022, https://www.lcx.com/how-to-verify-nft-authenticity/. | [T]he "fastest and simplest way to review the authenticity of an NFT is to scrutinize the metadata of an NFT with the utilization of a blockchain explorer, like Etherscan.io." |
| LCX Team, "How to Verify NFT Authenticity," LCX, February 10, 2022, https://www.lcx.com/how-to-verify-nft-authenticity/. | Essentially, this requires one "to either find the asset on the blockchain or request the wallet address of the person transmitting the asset to make sure it exists and is in their ownership." |
| LCX Team, "How to Verify NFT Authenticity," LCX, February 10, 2022, https://www.lcx.com/how-to-verify-nft-authenticity/. | Specifically: "(i) Visit the NFT's metadata on the blockchain explorer." (ii) "Determine the location of the NFT's hash. This will let you know where the NFT is stored on the blockchain." (iii) Review the metadata "to identify the NFT as authentic." |
| Deposition of Jeremy Cahen, January 11, 2023, at pp. 37-38 | "I would have to check the block explorer to explain to you. I believe it's Bored Ape Yacht Club. And when I say "Bored Ape Yacht Club," what I'm referring to is very specifically is I believe that the name of the RRBAYC NFT contract that this dispute is about is Bored Ape Yacht Club on EtherscanIO, E-T-H-E-R-S-C-A-N, dot IO. On EtherscanIO, there will be what is called a token tracker for a given contract. And that should have -- my recollection of that is that the name of that is Bored Ape Yacht Club on the Etherscan Ethereum Board Explorer. I'm going to are so if to take slow. I take for granted a lot of this stuff is very technical. Butthat's you know — that's what a lot of this is about. We want to educate people about how this stuff functions." |

| Source | Statement Excerpt |
|---|---|
| Das, Dipanjan et al., "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security, 2022, pp. 1—18, at p. 1 | Das et al. (2022) identify *legitimacy* as "one of the big issues with NFTs, as nothing prevents an impostor from 'tokenizing' and selling someone else's art, while the creator remains oblivious to the fraud." |
| Das, Dipanjan et al., "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security, 2022, pp. 1—18, at p. 2 | Of particular note is the presence of "copycats or parody projects," which "resemble reputable collections and purport to have been created by reputable sources." |
| Das, Dipanjan et al., "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security, 2022, pp. 1—18, at p. 2 | The authors highlight the early NFT project CryptoPunks as on having "numerous clones, such as CryptoPhunks." |
| Fauvre-Willis, Anne, "Authenticity on OpenSea: Updates to Verification and Copymint Prevention," OpenSea, May 11, 2022, https://opensea.io/blog/announcements/improving-authenticity-on-opensea-updates-to-verification-and-copymint-prevention. | OpenSea has "announce[d] several changes aimed at improving authenticity" on its platform, including "[a]n updated account verification and collection badging system that broadens the number of creators eligible for verification," and "an automated system to help identify, remove, and prevent instances of 'copymints' (copies of authentic NFT content)." |
| Deposition of Jeremy Cahen, January 11, 2023, at pp. 106-107 | "Q: Okay. What is the URI as part of the RR BAYC nonfungible token? A: It's an image resolver that's part of a token smart contract. Q: Okay. A: I never said that it was his. IT's part of the token. It is - it is involved with the art project. Q: Okay. A: That's for sure. |

| Source | Statement Excerpt |
|---|---|
|  | Q: So the URI involved with the RR BAYC art project -<br>A: Yeah. Sure. Go ahead.<br>Q: - that points to the same images that BAYC uses -<br>A: Yes." |
| "Notice of Motion; Anti-Slapp Motion to Strike and Motion to Dismiss," Declaration of Ryder Ripps, ¶ 8 | "On May 13, 2022, I began creating the artistic project RR/BAYC. The project has grown to include a collection of NFTs, each of which uses a unique blockchain entry but includes a link to the same digital image as the correspond BAYC NFT." |
| Das, Dipanjan et al., "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security, 2022, pp. 1—18 | "[N]othing prevents a scammer from deploying her own token contract on the blockchain and mint[ing] tokens that point to CryptoPunks. A buyer who just looks at the appearance of items in a collection will see the CryptoPunks images and mistake the NFTs for the originals." |
| "How to Create a Collection and Mint an NFT on Foundation," Foundation, https://help.foundation.app/hc/en-us/articles/44 1 900208 105 1 -How-to-create-a-Collection—and-mint-an-NFT-on-Foundation. | There are two "important components" to creating and launching a smart contract on Foundation: the Collection Name, which is the "title and top-level identity of [the] Collection and its NFTs," and the Collection Symbol, which "Acts as a token name on the blockchain for [the] Collection's NFTs." |
| Deposition of Jeremy Cahen, January 11, 2023 at p. 199 | "Q: Have you had any discussions about changing the name of the RR BAYC token tracker?<br>A: My understanding is that you cannot change the name of a token tracker because the blockchain is immutable, and that would be immutable data. Mean that it's locked." |
| Deposition of Ryder Ripps, January 12, 2023, a t p. 109 | "I cannot change the contract information. The Foundation contract doesn't allow that." |
| 2022 06 21 Streetoshi Tweet | "I bought an rr bayc because I thought it was made by yuga." |
| 2022 05 16 Cline Tweet | "? I'm so confused … this isn't real Jason ? It's a collection of 179 created by @ryder_ripps although it says 'bored ape' its not real dude." |

37

| Source | Statement Excerpt |
|---|---|
| 2022 05 16 Twitter Direct Message | "Dude you got a bayc???" to which Jason.ip responded explained that "this is the Ryder Ripps BAYC on foundation. . . . I wish I could get an ape lol." |
| 2022 07 08 0xGem Tweet | "New purchase!" or "1 Bored Ape Yacht Club bought for 5.99 ETH." |
| 2022 07 08 0xToven Tweet | "shit man I looked on chain and didn't even realize it was RR." |
| 2022 07 08 0xToven Tweet | "Is this another Ryder[?]" |
| 2022 07 08 apeuniverse_eth Tweet | "What a gold ape sold for 6eth must be a glitch!" |
| 2022 07 08 NFTBuffet Tweet | "damn I could have afforded this" |
| 2022 05 19 Cryptoverse520 | "You have a bayc pfp though haha?" |
| 2022 06 24 Text Messages (Lehman and Cahen) | "Like a normal person could be like 'I see where Yuga is coming from, it's confusing how close your logo is to theirs.'" |
| 2022 05 25 Text Messages (Lehman and third party) | Mr. Lehman responded to the claims that "some people will buy thinking they are buying originals . . .[on] the foundation site" with "[a]h true." |
| 2022 05 25 Text Messages (Lehman and third party) | Mr. Lehman continues that people should do their research and "[c]heck the chain," elaborating that consumers should check "etherscan" before "buy[ing] the fake ape." |
| Deposition of Ryan Hickman, December 7, 2022, at p. 150. | "Q: Have you seen a version of 28 before?<br>A: Yes.<br>Q: What is Exhibit 28 an image of?<br>A: This is the Foundation website.<br>Q: For what?<br>A: Looks to be Bored Ape Yacht Club." |
| Declaration of Thomas Lehman, February 3, 2023, ¶ 21 | "Mr. Lehman explains that he "repeatedly shared" his concern with Defendants that "using the BAYC mark alongside the RR/BAYC NFTs could be confusing on Ape Market," and that they "should not under-estimate" this confusion. |

| Source | Statement Excerpt |
|---|---|
| Declaration of Thomas Lehman, February 3, 2023, ¶ 22 | Mr. Lehman clarifies that "[o]n at least one occasion, Defendant Cahen affirmatively agreed" with this concern. |
| Expert Report of Laura O'Laughlin, February 6, 2023. | Laura O'Laughlin "conduct[ed] consumer research," including "two online consumer surveys," in order "to analyze the likelihood of consumer confusion in the market." I understand that Ms. O'Laughlin concludes that the net confusion rates she computes when analyzing the surveys are "indicative of a likelihood of confusion due to Mr. Ripps' and Mr. Cahen's use of the BAYC Marks" on Foundation marketplace and OpenSea website. |
| Deposition of Yuga Labs, January 24, 2023, at pp. 155-156 | "So Bored Ape Yacht Club is our cornerstone brand, right? Like you think of this as Disney it's our Mickey Mouse. So one, I can' say what we will ever do in the future, right? Will we? I don't know. It's our cornerstone brand. We - we have content and materials and entertainment and products that we create now and sell and will continue to sell under the Bored Ape Yacht Club brand." |
| Falkowski, Andrzej et al., "Are Look-Alikes Confusing? The Application of the DRM Paradigm to Test Consumer Confusion in Counterfeit Cases," Marketing Letters 26, pp. 461—47 1 at p. 469. | Falkowski et a1. (2015) explains that such confusion results from the ability of counterfeits to "activate the[] prototype" consumers have in their minds of the counterfeited brand.1 |
| Das, Dipanjan et al., "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security, 2022 | They found that "322 collection pairs had similar names" and that "most of the replica collections were minor modifications of the names of the respective verified collections, for example, pluralizing a noun, adding whitespace at hard-to-notice positions, etc., which indicates a potential intent to mislead." |

| Source | Statement Excerpt |
|--------|-------------------|
| "How to Create a Collection and Mint an NFT on Foundation," Foundation, https://help.foundation.app/hc/en-us/articles/44 1 900208 105 1 -How-to-create-a-Collection—and-mint-an-NFT-on-Foundation. | Foundation describes the NFT collections that it hosts as "creator-owned smart contracts that contain your NFTS." |
| "How to Create a Collection and Mint an NFT on Foundation," Foundation, https://help.foundation.app/hc/en-us/articles/44 1 900208 105 1 -How-to-create-a-Collection—and-mint-an-NFT-on-Foundation. | Foundation warns creators to "take care" when deciding on the Collection name and symbol, as these details "are recorded on the blockchain" and "cannot [be changed] later." |
| 2022.06.22 enjoyoor Twitter Thread | "apes have to clarify that they're not rrbaycs now." |
| Complaint for False Designation of Origin, Yuga Labs, Inc., v. Ryder Ripps, Jeremy Cahen, and Does 1-10, Case No. 2:22-cv-04355, United States District Court for the Central District of California, June 24, 2022. | Yuga Labs alleges that Defendants Ryder Ripps and Jeremy Cahen have "flood[ed] the NFT market with [a] copycat NFT collection [that uses] the original Bored Ape Yacht Club images." |