# Exhibit C

**Exhibit C: Materials Relied On For Opinion No. 1**

<u>Documents</u>

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Tweets and Twitter messages to/from @Jclineshow | Jason Cline | 5/16/2022 | CLINE00000034-36 | N/A |
| Email from Thomas Lehman to Ryder Ripps | Thomas Lehman | 6/9/2022 | LEHMAN0000002 | N/A |
| Tweets from @pauly0x | Jeremy Cahen | 10/4/2022 - 10/5/2022 | LEHMAN0000004 | N/A |
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | N/A | LEHMAN0000005 | N/A |
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | N/A | LEHMAN0000006 | N/A |
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | 4/11/2022 | LEHMAN0000007 | N/A |
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | 4/11/2022 | LEHMAN0000008 | N/A |
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | 6/25/2022 | LEHMAN0000009 | N/A |
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | 6/25/2022 | LEHMAN0000010 | N/A |
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | 7/4/2022 - 7/5/2022 | LEHMAN0000011 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | N/A | LEHMAN0000012 | N/A |
| Text messages between Thomas Lehman and Jeremy Cahen | Thomas Lehman, Jeremy Cahen | 5/18/2022 to 11/26/2022 | LEHMAN0000013 | JTX-918 |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/20/2022 | LEHMAN0000070 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/25/2022 | LEHMAN0000071 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/25/2022 | LEHMAN0000072 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/25/2022 | LEHMAN0000073 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/25/2022 | LEHMAN0000074 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/25/2022 | LEHMAN0000075 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/25/2022 | LEHMAN0000076 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/25/2022 | LEHMAN0000077 | JTX-631 |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/25/2022 | LEHMAN0000078 | JTX-985 |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 5/27/2022 | LEHMAN0000079 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 6/6/2022 | LEHMAN0000080 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 6/24/2022 | LEHMAN0000081 | JTX-986 |
| Text messages from Thomas Lehman | Thomas Lehman | 6/25/2022 | LEHMAN0000082 | N/A |
| Text messages from Thomas Lehman | Thomas Lehman | 6/25/2022 | LEHMAN0000083 | N/A |
| Text messages between Thomas Lehman and [Redacted - PII] | Thomas Lehman, [Redacted - PII] | 8/29/2022 | LEHMAN0000084 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 5/29/2022 | LEHMAN0000086 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 5/29/2022 | LEHMAN0000087 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 5/20/2022 | LEHMAN0000088 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 5/24/2022 | LEHMAN0000089 | N/A |
| Text messages from Nataleigh Kohn | Nataleigh Kohn | 5/24/2022 | LEHMAN0000090 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 5/24/2022 | LEHMAN0000091 | N/A |
| Text messages from Nataleigh Kohn | Nataleigh Kohn | 5/24/2022 | LEHMAN0000092 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 5/27/2022 | LEHMAN0000093 | N/A |
| Text messages from Thomas Lehman | Thomas Lehman | 6/20/2022 | LEHMAN0000094 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 6/20/2022 | LEHMAN0000095 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 6/20/2022 | LEHMAN0000096 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 6/20/2022 | LEHMAN0000097 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 6/20/2022 | LEHMAN0000098 | N/A |
| Text messages from Thomas Lehman | Thomas Lehman | 6/20/2022 | LEHMAN0000099 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 8/28/2022 | LEHMAN0000100 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 6/2/2022 | LEHMAN0000101 | N/A |
| Text messages between Thomas Lehman and Nataleigh Kohn | Thomas Lehman, Nataleigh Kohn | 6/2/2022 - 6/3/2022 | LEHMAN0000102 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Text messages between Thomas Lehman, Daniel Berger, and Richard Berger | Thomas Lehman, Daniel Berger, Richard Berger | 5/12/2022 - 10/4/2022 | LEHMAN0000108 | JTX-1008 |
| Text messages between Thomas Lehman and Daniel Berger | Thomas Lehman, Daniel Berger | 6/5/2022 | LEHMAN0000109 | N/A |
| Text messages between Thomas Lehman, Daniel Berger, and Richard Berger | Thomas Lehman, Daniel Berger, Richard Berger | 6/5/2022 - 9/19/2022 | LEHMAN0000110 | N/A |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000111 | JTX-1009 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000112 | JTX-1010 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000113 | JTX-1011 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000114 | JTX-1012 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000115 | JTX-1013 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000116 | JTX-1014 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000117 | JTX-1015 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000118 | JTX-1016 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000119 | JTX-1017 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000120 | JTX-1018 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 5/26/2022 - 6/8/2022 | LEHMAN0000121 | JTX-1019 |
| Thomas Lehman and Confu.eth (ConfuEth) Messages | Thomas Lehman, Confu.eth | 5/21/2022 | LEHMAN0000126 | N/A |
| Thomas Lehman and Confu.eth (ConfuEth) Messages | Thomas Lehman, Confu.eth | 5/20/2022 - 5/21/2022 | LEHMAN0000127 | N/A |
| Thomas Lehman and Jeremy Cahen Messages | Thomas Lehman, Jeremy Cahen | 4/25/2022 - 5/27/2022 | LEHMAN0000128 | N/A |
| Thomas Lehman and Jeremy Cahen Messages | Thomas Lehman, Jeremy Cahen | 5/27/2022 - 7/21/2022 | LEHMAN0000129 | N/A |
| Thomas Lehman and Jeremy Cahen Messages | Thomas Lehman, Jeremy Cahen | 7/21/2022 - 9/6/2022 | LEHMAN0000130 | N/A |
| Thomas Lehman and Jeremy Cahen Messages | Thomas Lehman, Jeremy Cahen | 9/6/2022 | LEHMAN0000131 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/18/2022 - 6/19/2022 | LEHMAN0000132 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/22/2022 | LEHMAN0000133 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/27/2022 | LEHMAN0000134 | JTX-980 |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/27/2022 | LEHMAN0000135 | JTX-981 |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/24/2022 - 6/25/2022 | LEHMAN0000136 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/26/2022 - 6/27/2022 | LEHMAN0000137 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/27/2022 | LEHMAN0000138 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/27/2022 | LEHMAN0000139 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/14/2022 | LEHMAN0000140 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/2/2022 | LEHMAN0000141 | JTX-1003 |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/1/2022 | LEHMAN0000142 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/1/2022 | LEHMAN0000143 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/25/2022 | LEHMAN0000144 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/25/2022 | LEHMAN0000145 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/25/2022 | LEHMAN0000146 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/25/2022 | LEHMAN0000147 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/31/2022 | LEHMAN0000148 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/27/2022 | LEHMAN0000149 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/27/2022 | LEHMAN0000150 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/30/2022 | LEHMAN0000151 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/31/2022 | LEHMAN0000152 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/31/2022 | LEHMAN0000153 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/31/2022 | LEHMAN0000154 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/31/2022 | LEHMAN0000155 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/25/2022 | LEHMAN0000156 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/25/2022 | LEHMAN0000157 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/17/2022 | LEHMAN0000158 | JTX-1020 |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/17/2022 | LEHMAN0000159 | JTX-977 |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/17/2022 | LEHMAN0000160 | JTX-978 |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/17/2022 | LEHMAN0000161 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/20/2022 | LEHMAN0000162 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/20/2022 | LEHMAN0000163 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/22/2022 | LEHMAN0000164 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 5/17/2022 | LEHMAN0000165 | N/A |
| Ryder Ripps and Thomas Lehman Messages | Ryder Ripps, Thomas Lehman | 4/12/2022 - 6/20/2022 | LEHMAN0000166 | JTX-1002 |
| Ryder Ripps and Thomas Lehman Messages | Ryder Ripps, Thomas Lehman | 6/20/2022 | LEHMAN0000167 | N/A |
| Ryder Ripps and Thomas Lehman Messages | Ryder Ripps, Thomas Lehman | 6/20/2022 | LEHMAN0000168 | N/A |
| Ryder Ripps and Thomas Lehman Messages | Ryder Ripps, Thomas Lehman | 6/20/2022 | LEHMAN0000169 | N/A |
| Jeremy Cahen, Thomas Lehman, Ryder Ripps, and Ryan Hickman Messages | Jeremy Cahen, Thomas Lehman, Ryder Ripps, Ryan Hickman | 6/21/2022 | LEHMAN0000170 | N/A |
| Thomas Lehman and PIV (piv_piv) Messages | Thomas Lehman, PIV (piv_piv) | 6/27/2022 | LEHMAN0000171 | JTX-979 |
| Messages between  Ryan Hickman, FastFoodRembrandt.onion (SolMiningpunkV2), and Squeebo (squeebo_nft) | Ryan Hickman, FastFoodRembrandt.onion (SolMiningpunkV2), Squeebo (squeebo_nft) | 6/21/2022 | LEHMAN0000187 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Messages between Ryan Hickman, FastFoodRembrandt.onion (SolMiningpunkV2), and emilyluvscrypto.eth (EmilyLuvsCrypto) | Various | 6/21/2022 | LEHMAN0000188 | JTX-12 |
| Messages between Ryan Hickman and FastFoodRembrandt.onion (SolMiningpunkV2) | Ryan Hickman, FastFoodRembrandt.onion (SolMiningpunkV2) | 6/21/2022 | LEHMAN0000189 | N/A |
| Messages between Ryan Hickman, FastFoodRembrandt.onion (SolMiningpunkV2), emilyluvscrypto.eth (EmilyLuvsCrypto), and It'sBlue.eth (0xitsblue) | Various | 6/21/2022 | LEHMAN0000190 | N/A |
| Messages between FastFoodRembrandt.onion (SolMiningpunkV2), emilyluvscrypto.eth (EmilyLuvsCrypto), and It'sBlue.eth (0xitsblue) | Various | 6/22/2022 | LEHMAN0000191 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Messages between Ryan Hickman, FastFoodRembrandt.onion (SolMiningpunkV2), emilyluvscrypto.eth (EmilyLuvsCrypto), and It'sBlue.eth (0xitsblue) | Various | 6/22/2022 | LEHMAN0000192 | N/A |
| Messages between Ryan Hickman, Squeebo (squeebo_nft), lock (@lock0x) | Ryan Hickman, Squeebo (squeebo_nft), lock (@lock0x) | 6/23/2022 | LEHMAN0000193 | N/A |
| Messages between Thomas Lehman, Ryan Hickman, emilyluvscrypto.eth (EmilyLuvsCrypto), Cache Monet (gaslimitreached), and Squeebo (squeebo_nft) | Various | 6/23/2022 | LEHMAN0000194 | N/A |
| Messages group including Thomas Lehman and Ryan Hickman | Various | 6/21/2022 | LEHMAN0000195 | N/A |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 7/7/2022 | LEHMAN0000196 | JTX-1021 |
| Thomas Lehman and Michael Hirsch (0xHirsch) Messages | Thomas Lehman, Michael Hirsch | 7/7/2022 | LEHMAN00001197 | N/A |
| Messages group including Thomas Lehman and Ryan Hickman | Various | 7/3/2022 | LEHMAN0000198 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Messages between Ryan Hickman, Squeebo (squeebo_nft), and Tech (techoshi777) | Ryan Hickman, Squeebo (squeebo_nft), Tech (techoshi777) | 7/3/2022 | LEHMAN0000199 | JTX-52 |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 9/8/2022 | LEHMAN0000200 | JTX-17 |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 9/7/2022 | LEHMAN0000201 | N/A |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 9/10/2022 | LEHMAN0000202 | N/A |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 8/26/2022 | LEHMAN0000203 | JTX-971 |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 7/24/2022 | LEHMAN0000204 | N/A |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 8/25/2022 | LEHMAN0000205 | N/A |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 8/26/2022 | LEHMAN0000206 | N/A |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/17/2022 - 6/20/2022 | LEHMAN0000207 | JTX-966 |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/20/2022 | LEHMAN0000208 | JTX-1023 |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/20/2022 | LEHMAN0000209 | JTX-1024 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/20/2022 | LEHMAN0000210 | JTX-11 |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/20/2022 | LEHMAN0000211 | N/A |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/20/2022 - 6/23/2022 | LEHMAN0000212 | N/A |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/23/2022 | LEHMAN0000213 | N/A |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/23/2022 | LEHMAN0000214 | JTX-967 |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/23/2022 | LEHMAN0000215 | JTX-968 |
| Messages between Ryan Hickman and Thomas Lehman | Ryan Hickman, Thomas Lehman | 6/23/2022 | LEHMAN0000216 | N/A |
| Messages between dovetail (d0vetail) and whalegoddess (gv.eth) | dovetail (d0vetail), whalegoddess (gv.eth) | 8/3/2022 | LEHMAN0000217 | N/A |
| JSON file of BAYC IDs associated with image URIs | N/A | N/A | LEHMAN0000227-233 | N/A |
| JSON file of BAYC IDs associated with image URIs | N/A | N/A | LEHMAN0000228 | JTX-1550 |
| JSON file of BAYC IDs associated with image URIs | N/A | N/A | LEHMAN0000229 | JTX-1551 |
| JSON file of BAYC IDs associated with image URIs | N/A | N/A | LEHMAN0000230 | JTX-1552 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| JSON file of BAYC IDs associated with image URIs | N/A | N/A | LEHMAN0000231 | JTX-1553 |
| JSON file of BAYC IDs associated with image URIs | N/A | N/A | LEHMAN0000232 | JTX-1554 |
| JSON file of BAYC IDs associated with image URIs | N/A | N/A | LEHMAN0000233 | JTX-1555 |
| Ryan Hickman, Jeremy Cahen, Thomas Lehman, FeniXx, jimdrang, and Edbighead Discord Messages | Various | 5/22/2022 - 5/23/2022 | LEHMAN0000291 | N/A |
| Team Ape Market Discord Chat | Ryder Ripps, Jeremy Cahen, Thomas Lehman, Ryan Hickman | 5/18/2022 to 9/27/2022 | LEHMAN0000294 | JTX-800 |
| Thomas Lehman, Jeremy Cahen, Ryan Hickman and vasa Discord Messages | Jeremy Cahen, Thomas Lehman, Ryan Hickman, vasa | 6/23/2022 | LEHMAN0000295 | N/A |
| Thomas Lehman and 0xfcks Discord Messages | Thomas Lehman, 0xfcks | 7/24/2022 | LEHMAN0000296 | N/A |
| Thomas Lehman and Avolali.M.eth Discord Messages | Thomas Lehman, Avolali.M.eth | 6/21/2022 | LEHMAN0000297 | N/A |
| Thomas Lehman and Confucius_said_ Discord Messages | Thomas Lehman, Confucius_said_ | 6/4/2022 | LEHMAN0000298 | N/A |
| Thomas Lehman and dovetail Discord Messages | Thomas Lehman, dovetail | 5/22/2022 - 9/6/2022 | LEHMAN0000299 | N/A |

14

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Thomas Lehman and hirsch Discord Messages | Thomas Lehman, hirsch | 5/28/2022 - 7/25/2022 | LEHMAN0000300 | N/A |
| Thomas Lehman and Ryan Hickman Discord Messages | Thomas Lehman, Ryan Hickman | 5/23/2022 - 7/27/2022 | LEHMAN0000301 | N/A |
| Thomas Lehman and "jimdrang" Discord Messages | Thomas Lehman, Discord User jimdrang | 5/22/2022 to 5/23/2022 | LEHMAN0000302 | JTX-982 |
| Thomas Lehman and meuleman Discord Messages | Thomas Lehman, meuleman | 5/16/2022 - 10/3/2022 | LEHMAN0000303 | N/A |
| Thomas Lehman and Jeremy Cahen Discord Messages | Thomas Lehman, Jeremy Cahen | 5/23/2022 - 5/24/2022 | LEHMAN0000304 | N/A |
| Jeremy Cahen, Ryan Hickman, Ryder Ripps, and Thomas Lehman Telegram Chat | Jeremy Cahen, Thomas Lehman, Ryder Ripps, Ryan Hickman | 5/20/2022 - 5/31/2022 | LEHMAN0000314 | JTX-802 |
| Discord Messages | Various | 5/21/2022 - 9/30/2022 | RIPPSCAHEN00000001 | N/A |
| Messages between Ryder Ripps and [Redacted - PII] | Ryder Ripps and [Redacted - PII] | 6/11/2022 - 8/27/2022 | RIPPSCAHEN00000303 | N/A |
| Messages between Ryder Ripps and [Redacted - PII] | Ryder Ripps and [Redacted - PII] | 5/22/2022 - 6/20/2022 | RIPPSCAHEN00000304 | JTX-831 |
| Article titled "Bored Ape Yacht Club Wants Ryder Ripps to Cease and Desist" | Matthew Denis, The Manual | 7/14/2022 | RIPPSCAHEN00000850-865 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Email from OpenSea Copyright to Ryder Ripps | OpenSea Copyright, Ryder Ripps | 6/21/2022 | RIPPSCAHEN00001258 | N/A |
| Text Messages between Ian Garner and Ryder Ripps | Ian Garner, Ryder Ripps | 5/17/2022 - 10/11/2022 | RIPPSCAHEN00001285-319 | N/A |
| Email between Berk Tarakcioglu and Ryder Ripps | Berk Tarakcioglu, Ryder Ripps | 5/28/2022 - 5/29/2022 | RIPPSCAHEN00001397 | N/A |
| Email between Mike Wenz and Ryder Ripps | Mike Wenz, Ryder Ripps | 6/8/2022 | RIPPSCAHEN00001443 | N/A |
| Email from Zachary Filtness to rrbayc@protonmail.com | Zachary Filtness | 6/20/2022 | RIPPSCAHEN00001560 | N/A |
| Email from Preston Pinto to Ryder Ripps | Preston Pinto | 7/4/2022 - 9/1/2022 | RIPPSCAHEN00001920 | N/A |
| Email between Ryder Ripps and Jeremy Cahen | Ryder Ripps, Jeremy Cahen | 10/19/2022 | RIPPSCAHEN00001932 | N/A |
| Messages between PE and Jeremy Cahen | PE, Jeremy Cahen | 5/29/2022 | RIPPSCAHEN00001960 | N/A |
| Messages between PE, Jeremy Cahen, and Ryder Ripps | PE, Jeremy Cahen, Ryder Ripps | 5/30/2022 | RIPPSCAHEN00002044 | N/A |
| Messages between bigfud.eth and Ryder Ripps | bigfud.eth, Ryder Ripps | 5/21/2022 - 5/24/2022 | RIPPSCAHEN00002127 | N/A |
| Messages between claire0x and Ryder Ripps | claire0x, Ryder Ripps | 5/17/2022 | RIPPSCAHEN00002158 | JTX-125 |
| Messages between DoTheMath and Ryder Ripps | DoTheMath, Ryder Ripps | 5/21/2022 | RIPPSCAHEN00002174 | JTX-133 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Messages between Heidi Briones and Ryder Ripps | Heidi Briones, Ryder Ripps | 5/16/2022 | RIPPSCAHEN00002179 | N/A |
| Messages between X2Y2 and Ryder Ripps | X2Y2, Ryder Ripps | 6/25/2022 | RIPPSCAHEN00002183 | N/A |
| Messages between X2Y2 and Ryder Ripps | X2Y2, Ryder Ripps | 6/25/2022 | RIPPSCAHEN00002186 | JTX-135 |
| Messages between Ryder Ripps and @Legend | Ryder Ripps, @Legend | 6/2/2022 | RIPPSCAHEN00002244 | N/A |
| Messages between Jeff Kraus (@baggybydesign) and Ryder Ripps | Jeff Kraus (@baggybydesign), Ryder Ripps | 5/18/2022 - 5/25/2022 | RIPPSCAHEN00002252 | JTX-817 |
| Messages between butters and Ryder Ripps | butters, Ryder Ripps | 5/19/2022 - 5/20/2022 | RIPPSCAHEN00002265 | N/A |
| Messages between Fit Binex and Ryder Ripps | Fit Binex, Ryder Ripps | 5/31/2022 | RIPPSCAHEN00002273 | JTX-147 |
| Team ApeMarket Discord Chat | Jeremy Cahen, Thomas Lehman, Ryan Hickman | 5/18/2022 | RIPPSCAHEN00002283 | N/A |
| Gas Calculations | Thomas Lehman | 7/5/2022 | RIPPSCAHEN00004125 | N/A |
| Revenue, Gas, and Profit Share Calculations | N/A | N/A | RIPPSCAHEN00013243 | JTX-96 |
| Ryder Ripps, Jeremy Cahen, Ryan Hickman and Unsupported User Telegram Messages | Ryder Ripps, Jeremy Cahen, Ryan Hickman, Unsupported User | 5/20/2022 | RIPPSCAHEN00014286 | N/A |

17

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Ryder Ripps, Jeremy Cahen, and Ryan Hickman Telegram Messages | Ryder Ripps, Jeremy Cahen, Ryan Hickman | 5/20/2022 - 5/21/2022 | RIPPSCAHEN00014295 | N/A |
| Ryder Ripps and Unsupported User Telegram Messages | Ryder Ripps, Unsupported User | 5/25/2022 | RIPPSCAHEN00014318 | N/A |
| Ryder Ripps, Jeremy Cahen, Ryan Hickman and Unsupported User Telegram Messages | Ryder Ripps, Jeremy Cahen, Ryan Hickman, Unsupported User | 5/25/2022 | RIPPSCAHEN00014321 | N/A |
| Ryder Ripps, Jeremy Cahen  and Unsupported User Telegram Messages | Ryder Ripps, Jeremy Cahen, Unsupported User | 5/26/2022 | RIPPSCAHEN00014330 | N/A |
| Profit and Loss Calculations | N/A | N/A | RIPPSCAHEN00015341 | JTX-103 |
| Text Messages Between Jeremy Cahen and Ryder Ripps | Jeremy Cahen, Ryder Ripps | Unknown | RIPPSCAHEN00026004 | JTX-1574 |
| Tweet from @ryder_ripps | Ryder Ripps | 12/6/2021 | YUGALABS_00000535 | JTX-123 |
| Tweet from @ApeMarketplace | Jeremy Cahen | 6/2/2022 | YUGALABS_00000536 | JTX-697 |
| Twitter Profile for GemBot (@0xGem) | Twitter User @0xGem | N/A | YUGALABS_00000537 | N/A |
| Tweet from @ryder_ripps | Ryder Ripps | 5/15/2022 | YUGALABS_00000538 | JTX-814 |
| RR/BAYC (BAYC) | CoinGecko | N/A | YUGALABS_00000539 | N/A |
| Tweet from @ryder_ripps | Ryder Ripps | 5/13/2022 | YUGALABS_00000541 | JTX-689 |
| Tweet from @ApeMarketplace | Jeremy Cahen | 6/20/2022 | YUGALABS_00000545 | JTX-1027 |
| Twitter page of Ryder Ripps | Ryder Ripps | 5/16/2022 | YUGALABS_00000547 | JTX-1139 |
| Tweet from @ryder_ripps | Ryder Ripps | 5/15/2022 | YUGALABS_00000554 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Tweet from @RR_BAYC | Twitter User @RR_BAYC | 5/28/2022 | YUGALABS_00000560 | N/A |
| rrbayc.com webpage | N/A | N/A | YUGALABS_00000564 | N/A |
| Tweet from @ryder_ripps | Ryder Ripps | 5/17/2022 | YUGALABS_00000565 | JTX-690 |
| Tweet from @zackburt_ | Twitter User @zackburt_ | 6/28/2022 | YUGALABS_00000567 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | 6/25/2022 | YUGALABS_00000568 | N/A |
| Tweet from @dlbrows | Twitter user @dlbrows | 1/3/2022 | YUGALABS_00000569 | JTX-1028 |
| Tweet from @0xToven | Twitter User @0xToven | 7/8/2022 | YUGALABS_00000570 | JTX-1030 |
| RR/BAYC Collection | OpenSea | 6/13/2022 | YUGALABS_00000571 | JTX-29 |
| Tweet from @apeuniverse_eth | Twitter User @apeuniverse_eth | 7/8/2022 | YUGALABS_00000580 | JTX-1031 |
| Tweet from @pauly0x | Jeremy Cahen | 7/16/2022 | YUGALABS_00000585 | N/A |
| Replies to tweet from @rrbayc_bot | Ryan Hickman, Jeremy Cahen | 7/8/2022 | YUGALABS_00000586 | JTX-914 |
| Tweet from @Cryptonidis replying to @0xGem | Twitter user @Cryptonidis | 7/8/2022 | YUGALABS_00000589 | JTX-1032 |
| @RR_BAYC Twitter page | Twitter user @RR_BAYC | N/A | YUGALABS_00000593 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | 7/16/2022 | YUGALABS_00000594 | N/A |
| RR/BAYC purchase disclaimer | RR/BAYC | N/A | YUGALABS_00000600 | N/A |
| Tweet from @FTMROSE replying to @0xGem | Twitter user @FTMROSE | 7/8/2022 | YUGALABS_00000605 | JTX-1033 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Tweet from @pauly0x | Jeremy Cahen | 7/18/2022 | YUGALABS_00000607 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | N/A | YUGALABS_00000610 | JTX-919 |
| Replies to tweet from @0xGem | Various | 7/8/2022 | YUGALABS_00000620 | N/A |
| Tweet from @NFTBuffet replying to @0xGem | Twitter user @NFTBuffet | 7/8/2022 | YUGALABS_00000624 | JTX-1034 |
| Instagram post from Ryder Ripps | Ryder Ripps | 5/30/2022 | YUGALABS_00000628 | N/A |
| Replies to tweet from @0xGem | Various | 7/8/2022 | YUGALABS_00000629 | JTX-1035 |
| RR/BAYC (BAYC) | CoinGecko | N/A | YUGALABS_00000631 | N/A |
| RR/BAYC (RRBAYC) | NFTX | N/A | YUGALABS_00000653 | JTX-82 |
| Tweet from @ryder_ripps | Ryder Ripps | 9/23/2022 | YUGALABS_00000675 | N/A |
| Tweet from @ApeMarketplace | Jeremy Cahen | 6/2/2022 | YUGALABS_00001978 | JTX-88 |
| Instagram story from azealiabanks | Azealia Banks | N/A | YUGALABS_00002037 | N/A |
| Tweet from @ryder_ripps | Ryder Ripps | 5/26/2022 | YUGALABS_00002041 | JTX-1037 |
| Reply to tweet from @orchidmouth | Ryder Ripps | 6/27/2022 | YUGALABS_00002125 | N/A |
| RR/BAYC (x2y2) | N/A | N/A | YUGALABS_00002334 | JTX-812 |
| Etherscan - Contract 0x2EE6…691e | N/A | N/A | YUGALABS_00002370 | JTX-25 |
| Replies to tweet from @ryder_ripps | Various | 6/23/2022 | YUGALABS_00002578 | N/A |
| Replies to tweet from @ryder_ripps | Various | 6/8/2022 | YUGALABS_00002619 | N/A |
| Replies to tweet from @pauly0x | Twitter user @hagakure_eth, | 6/24/2022 | YUGALABS_00002622 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| | Twitter user @CareTaker_00 | | | |
| Tweet from @0xGem | Twitter User @0xGem | 7/8/2022 | YUGALABS_00002625-634 | N/A |
| Tweets from @pauly0x | Jeremy Cahen | 9/11/2022 | YUGALABS_00002708 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | 12/11/2021 | YUGALABS_00002737 | JTX-943 |
| Tweet from @pauly0x | Jeremy Cahen | 12/11/2021 | YUGALABS_00002737 | JTX-943 |
| Twitter Profile for ApeMarket (@ApeMarketplace) | Jeremy Cahen | N/A | YUGALABS_00003335 | JTX-26 |
| RR/BAYC Webpage | Ryder Ripps | 11/8/2022 | YUGALABS_00013749 | JTX-27 |
| Twitter page of @ApeMarketplace | Twitter user @ApeMArketplace | N/A | YUGALABS_00014079 | JTX-696 |
| Tweet from @streetoshi | Twitter User @streetoshi | 6/21/2022 | YUGALABS_00015411 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | 10/17/2022 | YUGALABS_00015412 | N/A |
| LooksRare webpage for RR/BAYC Ape "#5277" | N/A | N/A | YUGALABS_00015413 | JTX-1039 |
| OpenSea webpage for Yuga Labs BAYC Ape "#5277" | N/A | N/A | YUGALABS_00015414 | JTX-1040 |
| Etherscan - Contract 0xd678...8bce | N/A | N/A | YUGALABS_00015417 | JTX-1041 |
| Comparison of Etherscan contract 0x2EE6…691e and 0xBC4C…f13D | N/A | N/A | YUGALABS_00015423 | JTX-917 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Ryder Ripps Bored Ape Yacht Club Foundation Collections Page | N/A | N/A | YUGALABS_00015424 | JTX-28 |
| "OpenSea Top collections over last 24 hours" | N/A | 6/20/2022 | YUGALABS_00015425 | JTX-684 |
| "BAYC Foundation.app" on Google | N/A | N/A | YUGALABS_00015439 | JTX-677 |
| RR/BAYC Flow Chart | Ape Market | N/A | YUGALABS_00015992 | JTX-87 |
| Etherscan - Contract 0x79b3…dd65 | N/A | N/A | YUGALABS_00015996 | JTX-1042 |
| Article titled "Rare Pepe, Or Why Post Internet Art Is Stupid" | Ryder Ripps | N/A | YUGALABS_00015997 | N/A |
| Ape Market and ApeFest 2022 in NYC icons | N/A | N/A | YUGALABS_00015998 | N/A |
| Tweet from @johnny0x_ | Twitter User @johnny0x | 6/22/2022 | YUGALABS_00027491 | JTX-713 |
| Tweets from Jeremy Cahen | Jeremy Cahen | 9/19/2021 | YUGALABS_00027495 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | 6/29/2022 | YUGALABS_00027510 | N/A |
| Discord Messages | Discord User MehLovesMusic, Ryder Ripps | N/A | YUGALABS_00027515 | N/A |
| Tweet from @Jclineshow | Jason Cline | 5/16/2022 | YUGALABS_00027516 | JTX-523 |
| Tweet from @streetoshi | Twitter user @streetoshi, @_etheth, @thugbugx | 6/20/2022 - 6/21/2022 | YUGALABS_00027519 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Tweet from @Cryptoverse520 | Twitter user @Cryptoverse520 | 5/19/2022 | YUGALABS_00027520 | JTX-710 |
| Tweet from @ryder_ripps | Ryder Ripps | 6/22/2022 | YUGALABS_00027522 | JTX-871 |
| Tweet from @ryder_ripps | Ryder Ripps | 5/27/2022 | YUGALABS_00027523 | JTX-715 |
| Tweet from @Jclineshow | Jason Cline | 5/16/2022 | YUGALABS_00027686 | N/A |
| Tweet from @Jclineshow | Jason Cline | 5/16/2022 | YUGALABS_00027690 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | 12/10/2022 | YUGALABS_00027691 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | 12/12/2022 | YUGALABS_00027692 | N/A |
| Tweet from @Joey_tartz | Twitter User @Joey_tartz | 5/16/2022 | YUGALABS_00027693 | JTX-1043 |
| Retweet of @pauly0x | Jeremy Cahen, Ryan Hickman | 6/21/2022 | YUGALABS_00027765 | JTX-91 |
| Tweet from @Jclineshow | Jason Cline | 5/13/2022 | YUGALABS_00029080 | JTX-1556 |
| Tweet from @ryder_ripps | Ryder Ripps | 5/18/2022 | YUGALABS_00029089 | JTX-841 |
| Tweet from @enjoyoor and @DenisBarry1 | Twitter User @enjoyoor, Twitter User @DenisBarry1 | 6/22/2022-6/23/2022 | YUGALABS_00029092 | N/A |
| Tweet from @_etheth | Twitter User @_etheth | 6/30/2022 | YUGALABS_00029097 | N/A |
| Tweet from @_etheth | Twitter User @_etheth | 8/20/2022 | YUGALABS_00029098 | N/A |
| Tweet from @Jclineshow | Jason Cline | 6/22/2022 | YUGALABS_00029099 | N/A |
| RR/BAYC page, Ape Market explore page, RR/BAYC Flow Chart | Ape Market | N/A | YUGALABS_00029100 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Tweets from @ryder_ripps | Ryder Ripps | 5/24/2022-5/25/2022 | YUGALABS_00029886 | N/A |
| USPTO TESS - Bored Ape Yacht Club | N/A | 1/8/2023 | YUGALABS_00029977 | JTX-876 |
| Tweet from @ryder_ripps | Ryder Ripps | 12/27/2022 | YUGALABS_00029988 | N/A |
| USPTO TESS - BAYC BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00029990 | JTX-877 |
| Tweet from @ryder_ripps | Ryder Ripps | 6/23/2022 | YUGALABS_00030050 | JTX-1045 |
| Tweet from @ryder_ripps | Ryder Ripps | 6/21/2022 | YUGALABS_00030051 | N/A |
| USPTO TESS - BAYC | N/A | 1/8/2023 | YUGALABS_00030058 | JTX-878 |
| Tweet from @ryder_ripps | Ryder Ripps | 5/16/2022 | YUGALABS_00030061 | JTX-131 |
| Tweet from @ryder_ripps | Ryder Ripps | 5/16/2022 | YUGALABS_00030068 | JTX-1046 |
| USPTO TESS - BAYC | N/A | 1/8/2023 | YUGALABS_00030079 | JTX-879 |
| Etherscan - Contract 0x2EE6…691e | N/A | N/A | YUGALABS_00030081-082 | N/A |
| Etherscan - Contract 0x2EE6…691e | N/A | N/A | YUGALABS_00030088 | JTX-117 |
| USPTO TESS - Bored Ape | N/A | 1/8/2023 | YUGALABS_00030092 | JTX-880 |
| USPTO TESS Ape Skull Logo | N/A | 1/8/2023 | YUGALABS_00030099 | JTX-881 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Bored Ape Yacht Club (Foundation) | N/A | 5/21/2022 | YUGALABS_00030104 | JTX-670 |
| USPTO TESS Ape Skull Logo | N/A | 1/8/2023 | YUGALABS_00030106 | JTX-882 |
| USPTO TESS BA YC Logo | N/A | 1/8/2023 | YUGALABS_00030114 | JTX-883 |
| USPTO TESS Yuga Labs Bored Ape Yacht Club Trademark | N/A | 1/8/2023 | YUGALABS_00030118 | JTX-884 |
| Twitter page of Jeremy Cahen | Jeremy Cahen | N/A | YUGALABS_00030127 | JTX-104 |
| USPTO TESS BA YC BORED APE YACHT CLUB Logo | N/A | 1/8/2023 | YUGALABS_00030129 | JTX-885 |
| USPTO TESS BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00030134 | JTX-886 |
| USPTO TESS BA YC BORED APE YACHT CLUB Logo | N/A | 1/8/2023 | YUGALABS_00030138 | JTX-887 |
| USPTO TESS BA YC Logo | N/A | 1/8/2023 | YUGALABS_00030142 | JTX-888 |
| USPTO TESS - Ape Skull Logo | N/A | 1/8/2023 | YUGALABS_00030146 | JTX-889 |
| USPTO TESS - BAYC | N/A | 1/8/2023 | YUGALABS_00030150 | JTX-890 |
| USPTO TESS - BORED APE | N/A | 1/8/2023 | YUGALABS_00030155 | JTX-891 |
| USPTO TESS - BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00030160 | JTX-892 |
| USPTO TESS - BA YC BORED APE YACHT CLUB Logo | N/A | 1/8/2023 | YUGALABS_00030166 | JTX-893 |
| USPTO TESS - BA YC Logo | N/A | 1/8/2023 | YUGALABS_00030172 | JTX-894 |
| USPTO TESS - BAYC | N/A | 1/8/2023 | YUGALABS_00030177 | JTX-895 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| USPTO TESS - BORED APE | N/A | 1/8/2023 | YUGALABS_00030182 | JTX-896 |
| USPTO TESS - BORED APE YACHT CLUB | N/A | 1/8/2023 | YUGALABS_00030187 | JTX-897 |
| USPTO TESS - BAYC | N/A | 1/8/2023 | YUGALABS_00030195 | JTX-898 |
| USPTO TESS - Ape Skull Logo | N/A | 1/8/2023 | YUGALABS_00030205 | JTX-899 |
| Webpage titled "About Yuga: Yuga Labs is Shaping the Future of Web3 Through Storytelling, Experiences, and Community" | Yuga Labs | 1/3/2023 | YUGALABS_00030223-230 | N/A |
| Bloomberg Segment (screenshot of video) | Bloomberg | N/A | YUGALABS_00030236 | JTX-1047 |
| Tweet from @ApeMarketplace | JeremyCahen | 1/18/2023 | YUGALABS_00030238 | JTX-1048 |
| Bloomberg Crypto Full Show | Bloomberg | 6/21/2022 | YUGALABS_00030243 | JTX-1049 |
| Artwork by Ryder Ripps for LIVE9000 | N/A | N/A | YUGALABS_00030244 | JTX-1433 |
| Bored Ape Yacht Club Discord Chat | Discord User | 6/21/2022 | YUGALABS_00031203 | JTX-1192 |
| Bored Ape Yacht Club Discord Chat | Discord User | 6/21/2022 | YUGALABS_00031204 | JTX-1050 |
| Discord Message | Discord User ngbx ben | 6/21/2022 | YUGALABS_00031205 | N/A |
| Tweet from @ryder_ripps | Ryder Ripps | 5/16/2022 | YUGALABS_00031324 | JTX-1054 |
| Tweet from @ryder_ripps | Ryder Ripps | 5/17/2022 | YUGALABS_00031325 | JTX-671 |
| Tweet from @0xGem | Twitter user @0xGem | 6/15/2022 - 7/8/2022 | YUGALABS_00031326-332 | N/A |
| Tweet from @Exme007 | Twitter User @Exme007 | 1/13/2023 | YUGALABS_00031357 | JTX-1062 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Tweet from @DSET555 | Twitter User @DSET555 | 1/19/2023 | YUGALABS_00031359 | JTX-1063 |
| DappRadar webpages | DappRadar | N/A | YUGALABS_00031367-168 | N/A |
| Etherscan - Transaction 0xec6a…f015 | N/A | N/A | YUGALABS_00031370 | JTX-600 |
| LIVE9000 LLC Business Information | SilverFlume | 1/29/2023 | YUGALABS_00031397 | JTX-1065 |
| Tweet from @ryder_ripps | Ryder Ripps | 5/15/2022 | YUGALABS_00031401 | N/A |
| DappRadar webpages | DappRadar | N/A | YUGALABS_00031432-436 | N/A |
| Etherscan - Contract 0x2EE6…691e | N/A | N/A | YUGALABS_00031595 | JTX-1146 |
| Tweet from @0xGem | Twitter user @0xGem, @ghaiankur | 6/20/2022 | YUGALABS_00031598-599 | N/A |
| Tweet from @0xGem | Twitter user @0xGem, @cyber_humanoid | 6/23/2022 | YUGALABS_00031601 | JTX-1070 |
| Tweet from @0xGem | Twitter user @0xGem, @SheckyGreen | 6/25/2022 | YUGALABS_00031603 | JTX-1071 |
| Tweet from @0xGem | Various | 8/13/2022 | YUGALABS_00031605-608 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Tweet from @0xGem | Twitter user @0xGem, @CryptoChris2 | 12/28/2022 | YUGALABS_00031610 | JTX-1073 |
| Tweet from @fr_brennan | Twitter user @fr_brennan | 1/31/2023 | YUGALABS_00031612-614 | N/A |
| Discord Messages | Discord Users L3yum, Chris \| Ape56, Decookiemang | 7/22/2022 | YUGALABS_00031615 | JTX-114 |
| Discord Messages | Discord Users L3yum, Chris \| Ape56, kajalluvia, Decookiemang | 7/22/2022 | YUGALABS_00031616 | N/A |
| Discord Messages | Discord Users L3yum, Chris \| Ape56, ShawnersPP819.eth, airlicky \| WILL NEVER DM YOU | 7/22/2022 | YUGALABS_00031617 | JTX-1074 |
| Etherscan - Contract 0xec6a…f015 | N/A | N/A | YUGALABS_00031618 | N/A |
| Etherscan - Contract 0xec6a…f015 | N/A | N/A | YUGALABS_00031619 | JTX-1147 |
| Article titled "Reflections on BAYC's revolutionary NFT license" | Jeremy Goldman, Frankfurt Kurnit Klein + Selz | 1/31/2023 | YUGALABS_00031621-623 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Ethplorer Token Bored Ape Yacht Club webpage | Ethplorer | 2/5/2023 | YUGALABS_00031626 | N/A |
| Ethplorer Token Bored Ape Yacht Club webpage | Ethplorer | 2/5/2023 | YUGALABS_00031628 | N/A |
| Replies to tweet from @ryder_ripps | Ryder Ripps, Twitter user @CryptoNFTs | 5/13/2022 - 5/14/2022 | YUGALABS_00031629-630 | N/A |
| Tweet from @ryder_ripps | Ryder Ripps | 5/16/2022 | YUGALABS_00031633 | JTX-1076 |
| Tweet from @ryder_ripps | Ryder Ripps | 5/16/2022 | YUGALABS_00031635 | JTX-1077 |
| Tweet from @ryder_ripps | Ryder Ripps | 6/6/2022 | YUGALABS_00031636 | JTX-1078 |
| Tweet from @ryder_ripps | Ryder Ripps | 6/12/2022 | YUGALABS_00031637 | JTX-1079 |
| Tweet from @ryder_ripps | Ryder Ripps | 6/12/2022 | YUGALABS_00031638 | N/A |
| Replies to tweet from @yugalabs | Various | 1/3/2022 | YUGALABS_00031639-642 | N/A |
| Tweet from @BoredApeYC | Yuga Labs / BAYC | 10/19/2022 | YUGALABS_00031643 | N/A |
| Tweet from @sretber | Twitter user @sretber | 1/31/2023 | YUGALABS_00031645 | N/A |
| Tweet from @yugalabs | Yuga Labs | 1/31/2023 | YUGALABS_00031647 | N/A |
| Tweet from @OGDfarmer | Twitter user @OGDfarmer | 2/3/2023 | YUGALABS_00031649 | N/A |
| Foundation article titled "A complete guide to creating a Collection and minting an NFT" | Foundation | 5/22/2022 | YUGALABS_00032440-445 | N/A |
| Tweet from @ryder_ripps | Ryder Ripps | 6/11/2022 | YUGALABS_00032446 | N/A |
| Tweet from @ZamArtist | Twitter user @ZamArtist | 9/18/2022 | YUGALABS_00032447 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| YouTube page titled "Bored Ape Yacht Club Creators Explain How Steph Curry & Bieber Got Their NFT & How BAYC is Worth $4B" | Full Send Podcast | 8/18/2022 | YUGALABS_00032448 | N/A |
| Contain Podcast page | Contain | 2/6/2023 | YUGALABS_00032449-451 | N/A |
| Presentation Titled "Company BAYC Future & Roadmap Financials" | N/A | 2/1/2022 | YUGALABS_00032452-541 | N/A |
| Declaration of Thomas Lehman | Thomas Lehman | 2/3/2023 | YUGALABS_00032542-551 | N/A |
| Declaration of Thomas Lehman | Thomas Lehman | 2/3/2023 | YUGALABS_00032552-561 | N/A |
| Apefest 2022 Webpage | N/A | 1/14/2023 | YUGALABS_00032562-567 | N/A |
| Tweet from @BoredApeYC | Yuga Labs / BAYC | 11/15/2021 | YUGALABS_00032568 | N/A |
| Webpage titled "BAYC X McBess X The Dudes: Fall Capsules Drop the 26th" | CM Team, Yuga Lab News | 10/18/2022 | YUGALABS_00032569-571 | N/A |
| Tweet from @BoredApeYC | Yuga Labs / BAYC | 10/19/2022 | YUGALABS_00032572 | JTX-605 |
| Webpage titled "Dookey Dash & Sewer Pass FAQs" | CM Team, Yuga Lab News | 1/11/2023 | YUGALABS_00032573-578 | N/A |
| Webpage titled "Get Ready to Doo Key Dash" | N/A | 1/14/2023 | YUGALABS_00032579 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Tweet from @BoredApeYC | Yuga Labs / BAYC | 3/26/2022 | YUGALABS_00032580 | N/A |
| "Otherside" webpage | N/A | 1/14/2023 | YUGALABS_00032581-587 | N/A |
| Article titled "The Fucking Metaverse, We Made a Podcast" | Fallon, Yuga Labs Bews | 12/2/2022 | YUGALABS_00032588-589 | N/A |
| Article titled "The 'Meebits Turn On' Album Drop" | Danny Greene, Yuga Labs Bews | 12/21/2022 | YUGALABS_00032590-591 | N/A |
| Tweet from @pauly0x | Jeremy Cahen | 6/20/2022 | YUGALABS_00036242 | JTX-683 |
| Tweet from @pauly0x | Jeremy Cahen | 6/21/2022 | YUGALABS_00040429 | JTX-685 |
| Tweet from @pauly0x | Jeremy Cahen | 4/4/2023 | YUGALABS_00041610 | JTX-1315 |
| Tweet from @pauly0x | Jeremy Cahen | 4/14/2023 | YUGALABS_00043488 | JTX-1171 |
| Tweet from @pauly0x | Jeremy Cahen | 4/28/2023 | YUGALABS_00043546 | JTX-1566 |
| Tweet from @pauly0x | Jeremy Cahen | 3/1/2023 | YUGALABS_00043547 | JTX-1567 |
| Tweet from @pauly0x | Jeremy Cahen | 5/1/2023 | YUGALABS_00043548 | JTX-1568 |
| USPTO TESS - Yuga Labs BAYC Trademark Record | N/A | 5/8/2023 | YUGALABS_00043549 | JTX-1569 |
| USPTO TESS - Yuga Labs Skull Logo Trademark Record | N/A | 5/8/2023 | YUGALABS_00043551 | JTX-1570 |
| Twitter page of Ryder Ripps | Ryder Ripps | 5/4/2023 | YUGALABS_00043559 | JTX-1573 |
| Tweet from @0xGem (retweeted by Jeremy Cahen) | Twitter User @0xGem | 2/20/2022 | YUGALABS_00043588 | JTX-1613 |
| Tweet from @0xGem (retweeted by Jeremy Cahen) | Twitter User @0xGem | 2/17/2022 | YUGALABS_00043589 | JTX-1614 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Tweet from @0xGem (retweeted by Jeremy Cahen) | Twitter User @0xGem | 2/24/2022 | YUGALABS_00043590 | JTX-1615 |
| Rough Deposition of Nicole Muniz as 30(b)(6) Witness for Yuga Labs, January 24, 2023, and related exhibits. | N/A | 1/24/2023 | N/A | N/A |
| Deposition of Greg Solano, January 17, 2023, and related exhibits. | N/A | 1/17/2023 | N/A | N/A |
| Deposition of Guy Oseary, March 1, 2023, and related exhibits. | N/A | 3/1/2023 | N/A | N/A |
| Deposition of Ian Garner, March 8, 2023, and related exhibits. | N/A | 3/8/2023 | N/A | N/A |
| Deposition of Jason Cline, March 24, 2023, and related exhibits. | N/A | 3/24/2023 | N/A | N/A |
| Deposition of Jeremy Cahen, January 11, 2023, and related exhibits. | N/A | 1/11/2023 | N/A | N/A |
| Deposition of Jonah Berger, March 9, 2023, and related exhibits. | N/A | 3/9/2023 | N/A | N/A |
| Deposition of Karem Atalay, January 30, 2023, and related exhibits. | N/A | 1/30/2023 | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Deposition of Laura O'Laughlin, March 22, 2023 and related exhibits. | N/A | 3/22/2023 | N/A | N/A |
| Deposition of Nicole Muniz as 30(b)(6) Witness for Yuga Labs, January 24, 2023, and related exhibits. | N/A | 1/24/2023 | N/A | N/A |
| Deposition of Patrick Ehrlund, March 16, 2023, and related exhibits. | N/A | 3/16/2023 | N/A | N/A |
| Deposition of Ryan Hickman, December 7, 2022, and related exhibits. | N/A | 12/7/2022 | N/A | N/A |
| Deposition of Ryder Ripps, January 12, 2023, and related exhibits. | N/A | 1/12/2023 | N/A | N/A |
| Deposition of Thomas Lehman, March 27, 2023, and related exhibits. | N/A | 3/27/2023 | N/A | N/A |
| Deposition of Wylie Aronow March 6, 2023, and related exhibits. | N/A | 3/6/2023 | N/A | N/A |
| Rough Deposition of Karem Atalay, January 30, 2023, and related exhibits. | N/A | 1/30/2023 | N/A | N/A |
| Etherscan Homepage, available at https://etherscan.io/ | N/A | N/A | https://etherscan.io/ | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Etherscan Page for RR/BAYC Minting Contract, available at https://etherscan.io/address/0x2EE6AF0dFf3A1CE3F7E3414C52c48fd50d73691e | N/A | N/A | https://etherscan.io/address/0x2EE6AF0dFf3A1CE3F7E3414C52c48fd50d73691e | N/A |
| Etherscan Page for RR/BAYC Minting Contract, Reading Contract, available at https://etherscan.io/address/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e#readContract#F13 | N/A | N/A | https://etherscan.io/address/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e#readContract#F13 | N/A |
| Etherscan Page for Ryder Ripps' Minting Wallet, available at https://etherscan.io/address/0x592814ff14e030b51f6087032db0f88f4214f254/ | N/A | N/A | https://etherscan.io/address/0x592814ff14e030b51f6087032db0f88f4214f254/ | N/A |
| Etherscan Page for Ryder Ripps' Non-Minting Wallet, available at https://etherscan.io/address/0xbaf287cb2281841d9f5ba929d7dde87048fcaf1b/ | N/A | N/A | https://etherscan.io/address/0xbaf287cb2281841d9f5ba929d7dde87048fcaf1b/ | N/A |
| Etherscan Page for RRBAYCRSVP Contract, available at https://etherscan.io/address/0xEE969B688442C2d5843Ad75f9117b3ab04b14960 | N/A | N/A | https://etherscan.io/address/0xEE969B688442C2d5843Ad75f9117b3ab04b14960 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Etherscan Page for RRBAYCRSVP Contract Code, available at https://etherscan.io/address/0xEE969B688442C2d5843Ad75f9117b3ab04b14960#code | N/A | N/A | https://etherscan.io/address/0xEE969B688442C2d5843Ad75f9117b3ab04b14960#code | N/A |
| Etherscan Page for ETH to USD Exchange Rate, available at https://etherscan.io/chart/etherprice (viewed on February 5, 2023) | N/A | N/A | https://etherscan.io/chart/etherprice (viewed on February 5, 2023) | N/A |
| Etherscan Page for RR/BAYC Token Tracker, available at https://etherscan.io/token/0x2EE6AF0dFf3A1CE3F7E3414C52c48fd50d73691e | N/A | N/A | https://etherscan.io/token/0x2EE6AF0dFf3A1CE3F7E3414C52c48fd50d73691e | N/A |
| Etherscan Page for RR/BAYC #1008, available at https://etherscan.io/token/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e?a=1008 | N/A | N/A | https://etherscan.io/token/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e?a=1008 | N/A |
| Etherscan Page for RR/BAYC #1231, available at https://etherscan.io/token/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e?a=1231 | N/A | N/A | https://etherscan.io/token/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e?a=1231 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Etherscan Page for RR/BAYC #1332, available at https://etherscan.io/token/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e?a=1332 | N/A | N/A | https://etherscan.io/token/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e?a=1332 | N/A |
| Etherscan Page for RR/BAYC #998, available at https://etherscan.io/token/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e?a=998 | N/A | N/A | https://etherscan.io/token/0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e?a=998 | N/A |
| Etherscan Page for a RR/BAYC NFT Purchase, available at https://etherscan.io/tx/0x79b3bc7e029ae9fe423cbf29c75bf6787e64fa7e0b8bb61e62166510c7e4dd65 | N/A | N/A | https://etherscan.io/tx/0x79b3bc7e029ae9fe423cbf29c75bf6787e64fa7e0b8bb61e62166510c7e4dd65 | N/A |
| Etherscan Page for a BAYC NFT Sale, available at https://etherscan.io/tx/0xd6787edd130dffc37006884013d118bfe3d7e8bf319468e3eab793c6760f8bce | N/A | N/A | https://etherscan.io/tx/0xd6787edd130dffc37006884013d118bfe3d7e8bf319468e3eab793c6760f8bce | N/A |
| Etherscan Page for Minting Transaction of RR/BAYC NFT #1, available at https://etherscan.io/tx/0xebaf7d156b20cf102968b1b88e52b052c511bc60ca0a9c6e13d446fb237015f8 | N/A | N/A | https://etherscan.io/tx/0xebaf7d156b20cf102968b1b88e52b052c511bc60ca0a9c6e13d446fb237015f8 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Etherscan Page for Transfer Transaction of RR/BAYC NFT #61, available at https://etherscan.io/tx/0xf6f29725ed7127b0f3e91c3f327a785662dbb99abb1715c20561147e1572980d | N/A | N/A | https://etherscan.io/tx/0xf6f29725ed7127b0f3e91c3f327a785662dbb99abb1715c20561147e1572980d | N/A |
| addresses.json | Lauren Kindler | N/A | YUGALABS_00033309 | N/A |
| export-EtherPrice.csv | Lauren Kindler | N/A | YUGALABS_00033573 | N/A |
| all_bayc_logs_data.csv | Lauren Kindler | N/A | YUGALABS_00033575 | N/A |
| cahen_transactions.csv | Lauren Kindler | N/A | YUGALABS_00033580 | N/A |
| df_trans_complete.csv | Lauren Kindler | N/A | YUGALABS_00033581 | N/A |
| rr_transactions.csv | Lauren Kindler | N/A | YUGALABS_00033997 | N/A |
| creator_fees.xlsx | Lauren Kindler | N/A | YUGALABS_00033574 | N/A |
| held_NFTs.xlsx | Lauren Kindler | N/A | YUGALABS_00033576 | N/A |
| initial_sales_by_type.xlsx | Lauren Kindler | N/A | YUGALABS_00033577 | N/A |
| initial_sales_profits.xlsx | Lauren Kindler | N/A | YUGALABS_00033578 | N/A |
| RSVP_profits.xlsx | Lauren Kindler | N/A | YUGALABS_00033579 | N/A |
| calculation.ipynb | Lauren Kindler | N/A | YUGALABS_00033557-572 | N/A |
| Expert Report of Laura O'Laughlin, Case No. 2:22-cv-4355-JFW-JEM | Laura O'Laughlin | 2/6/2023 | N/A | N/A |
| Expert Report of Professor Jonah Berger, Case No. 2:22-cv-4355-JFW-JEM | Jonah Berger | 2/6/2023 | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| "Understanding Security Issues in the NFT Ecosystem," In Proceedings of ACM Conference on Computer and Communications Security. | Das, Dipanjan, et al. | 7/14/1905 | YUGALABS_00033413 | N/A |
| "Blockchain Revolution without the Blockchain," Bank and Canada and NYU, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3133313. | Halaburda, Hanna | 3/2/2018 | YUGALABS_00033329 | N/A |
| "Regaining the Technological Competitive Advantage by Supporting NFT Self-Governance," Fletcher Forum of World Affairs, Vol. 46(2). | Harsono, Hugh | Summer 2022 | YUGALABS_00033504 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| "The Exchange: The Road Ahead for Crypto," available at https://www.alumni.hbs.edu/stories/Pages/story-bulletin.aspx?num=8834/ | Harvard Business School | 8/25/2022 | YUGALABS_00033794 | N/A |
| "How NFTs Create Value," available at https://hbr.org/2021/11/how-nfts-create-value. | Kaczynski, Steve, and Scott Duke Kominers, Harvard Business Review | 11/10/2021 | YUGALABS_00033582 | N/A |
| "NFT Legal and Regulatory Compliance: Connoisseurship and Critique" | Mondoh, Brian Sanya et. al. | 11/12/2022 | YUGALABS_00033582 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Complaint for False Designation of Origin and Cybersquatting, Yuga Labs Inc., v. Ryan Hickman, Case No. 2:23-cv-00111-JCM-NJK, United States District Court District of Nevada. | N/A | 1/20/2023 | N/A | N/A |
| Complaint for False Designation of Origin and Cybersquatting, Yuga Labs Inc., v. Thomas Lehman, Case No. 1:23-cv-00085-MAD-TWD, United States District Court Northern District of New York. | N/A | 1/20/2023 | N/A | N/A |
| Complaint for False Designation of Origin, Yuga Labs, Inc., v. Ryder Ripps, Jeremy Cahen, and Does 1-10, Case No. 2:22-cv-04355, United States District Court for the Central District of California. | N/A | 6/24/2022 | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Consent Judgment and Order for Permanent Injunction Against Thomas Lehman, Yuga Labs, Inc., v. Thomas Lehman, Case No. 1:23-cv-00085-MAD-TWD. | N/A | 2/6/2023 | N/A | JTX-621 |
| Declaration of Thomas Lehman, Yuga Labs, Inc., v. Ryder Ripps, Jeremy Cahen, Case No. 2:22-cv-04355-JFW-JEM, United States District Court for the Central District of California. | N/A | 2/3/2023 | N/A | JTX-1 |
| Jeremy Cahen's Supplemental Responses Yuga Lab, Inc.'s Requests for Admission to Jeremy Cahen (Nos. 1-49), Case No. 2:22-cv-04355-JFW-JEM | N/A | 1/17/2023 | N/A | JTX-1516 |
| Mr. Ripps and Mr. Cahen's Opposition to Plaintiff's Motion for Summary Judgment, Yuga Labs, Inc., v. Ryder Ripps and Jeremy Cahen, Case No. 2:22-cv-04355-JFW-JEM, United States District Court for the Central District of California, March 27, 2023 | N/A | 3/27/2023 | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Order Granting in Part and Denying in Part Plaintiff Yuga Labs, Inc.'s Motion for Summary Judgment, Yuga Labs, Inc., v. Ripps, et al., Case No. 2:22-cv-04355-JFW-JEM, United States District Court for the Central District of California, April 21, 2023 | N/A | 4/21/2023 | N/A | N/A |
| Plaintiff Yuga Labs, Inc.'s Notice of Motion and Motion for Summary Judgment; Memorandum of Points and Authorities, Yuga Labs, Inc., v. Ryder Ripps, Jeremy Cahen, Case No. 2:22-cv- 04355-JFW-JEM, United States District Court for the Central District of California. | N/A | 3/15/2023 | N/A | N/A |
| Plaintiff Yuga Labs, Inc.'s Reply Memorandum in Support of Motion for Summary Judgment, Yuga Labs, Inc., v. Ryder Ripps, Jeremy Cahen, Case No. 2:22-cv-04355-JFW-JEM, United States District Court for the Central District of California, April 3, 2023 | N/A | 4/3/2023 | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Ryder Ripps's Supplemental Response to Yuga Labs, Inc.'s Requests for Admission to Ryder Ripps (Nos. 1-49), Case No. 2:22-cv-04355-JFW-JEM | N/A | 1/17/2023 | N/A | JTX-1518 |
| Yuga Labs Inc.'s Second Supplemental Response to Ryder Ripps and Jeremy Cahen's First Set of Interrogatories (Nos. 1-14), Yuga Labs, Inc., v. Ryder Ripps, Jeremy Cahen, Case No. 2:22- cv-04355-JFW-JEM, United States District Court for the Central District of California WesternDivision – Los Angeles. | N/A | 1/31/2023 | N/A | JTX-115 |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| AMB Crypto, "Blue-Chip NFTs fell in value, but this Ape proved its mettle in the final days of 2022," January 2, 2023 (https://ambcrypto.com/blue-chip-nfts-fell-in-value-but-this-ape-proved-its-mettle-in-thefinal-days-of-2022/, viewed on January 27, 2023) | AMB Crypto | 1/2/2023 | YUGALABS_00033340 | N/A |
| AMB Crypto, "Is Yuga Labs responsible for these changes in the NFT landscape? Details inside…," January 10, 2023 (https://ambcrypto.com/is-yuga-labs-responsible-for-these-changes-in-the-nftlandscape-details-inside/, viewed on January 27, 2023) | AMB Crypto | 1/10/2023 | YUGALABS_00033593 | N/A |
| ApeFest (https://apefest.com/, viewed on February 5, 2023) | N/A | N/A | YUGALABS_00033310 | JTX-1299 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Being Crypto, "OpenSea Volume Hits Lowest Since June 2021 With $303M in October," October 31, 2022 (https://beincrypto.com/opensea-volume-hits-lowest-since-june-2021-with-303m-in-october/, viewed on January 27, 2023) | Being Crypto | 10/31/2022 | YUGALABS_00033693 | N/A |
| Bitstamp, "What are the blocks in blockchain?," August 17, 2022 (https://www.bitstamp.net/learn/crypto-101/what-are-blocks-in-the-blockchain/, viewed on January 19, 2023) | Bitstamp | 8/17/2022 | YUGALABS_00033822 | N/A |
| Blockworks, "OpenSea Polygon NFT Sales On Track to Hit 2.2M by End of January," January 6, 2022 (https://blockworks.co/news/opensea-polygon-nft-sales-on-track-to-hit-2-2m-by-end-of-january, viewed on February 3, 2023) | Blockworks | 1/6/2022 | YUGALABS_00033686 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Bloomberg Law, "Fake Bored Ape Yacht Club NFTs Sold by Artist, Yuga Labs Claims," June 27, 2022 (https://news.bloomberglaw.com/ip-law/fake-bored-ape-yacht-club-nfts-sold-by-artist-yuga-labs-claims, viewed on February 6, 2023) | Bloomberg Law | 6/27/2022 | YUGALABS_00033477 | N/A |
| Bloomberg, "NFT Trading Volumes Collapse 97% From January Peak," September 28, 2022 (https://www.bloomberg.com/news/articles/2022-09-28/nft-volumes-tumble-97-from-2022-highs-asfrenzy-fades-chart?leadSource=uverify%20wall, viewed on January 27, 2023) | Bloomberg | 9/28/2022 | YUGALABS_00033648 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Business Wire, "Yuga Labs Pledges $1M to Education and Arts Initiatives in City of Miami," October 12, 2022 (https://www.businesswire.com/news/home/20221012005230/en/Yuga-Labs-Pledges-1M-to-Education-and-Arts-Initiatives-in-City-of-Miami/, viewed on February 5, 2023) | Business Wire | 10/12/2022 | YUGALABS_00033991 | N/A |
| Chain Debrief, "From 0.08 To 769 ETH: Exploring The History And Rise Of The Bored Apes," March 12, 2022 (https://chaindebrief.com/bored-ape-yacht-club-history-rise-of-bayc/, viewed on January 25, 2023) | Chain Debrief | 3/12/2022 | YUGALABS_00033459 | N/A |
| CNET, "Bored Ape Yacht Club NFTs Explained," August 11, 2022 (https://www.cnet.com/culture/internet/bored-ape-yacht-club-nfts-explained/, viewed on January 25, 2023) | CNET | 8/11/2022 | YUGALABS_00033373 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Coin Gecko, "Bored Ape Yacht Club (BAYC)" (https://www.coingecko.com/en/nft/bored-ape-yachtclub, viewed on February 4, 2023) | Coin Gecko | N/A | YUGALABS_00033368 | N/A |
| Coin Gecko, "RR/BAYC" (https://www.coingecko.com/en/nft/rr-bayc, viewed on February 3, 2023) | Coin Gecko | N/A | YUGALABS_00033714 | JTX-1616 |
| CoinDesk, "CryptoPunks Gets Punked," July 6, 2021 (https://www.coindesk.com/markets/2021/07/06/cryptopunks-get-punked/, viewed on January 24, 2023) | CoinDesk | 7/6/2021 | YUGALABS_00033409 | N/A |
| CoinDesk, "NFT Marketplaces: A Beginner's Guide" (https://www.coindesk.com/tech/2021/07/12/nft marketplaces-a-beginners-guide/, viewed on January 22, 2023) | CoinDesk | N/A | YUGALABS_00033640 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Crunchbase, "Yuga Labs – About" (https://www.crunchbase.com/organization/yuga-labs, viewed on January 19, 2023) | Crunchbase | N/A | YUGALABS_00033987 | N/A |
| CryptoSlate, "Yuga Labs" (https://cryptoslate.com/companies/yuga-labs/, viewed on January 19, 2023) | CryptoSlate | N/A | YUGALABS_00033993 | N/A |
| DEXter Lab, "Dookey Dash: Yuga Labs Skill-Based NFT Game", January 23, 2023 (https://dexterlab.com/dookey-dash-yuga-labs-skill-based-nft-game/amp/, viewed on January 31, 2023) | DEXter Lab | 1/23/2023 | YUGALABS_00033430 | N/A |
| Ethereum, "Gas and Fees," February 2, 2023 (https://ethereum.org/en/developers/docs/gas/, viewed on February 3, 2023) | Ethereum | N/A | YUGALABS_00033480 | N/A |
| Ethereum, "Introduction to Smart Contracts" (https://ethereum.org/en/smart-contracts/, viewed on January 22, 2023) | Ethereum | N/A | YUGALABS_00033744 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Ethereum, "Logging Data from Smart Contracts with Events," April 2, 2020 (https://ethereum.org/en/developers/tutorials/logging-events-smart-contracts/, viewed on February 5, 2023) | Ethereum | 4/2/2020 | YUGALABS_00033598 | N/A |
| Ethereum, "Non-fungible tokens (NFT)" (https://ethereum.org/en/nft/#:~:text=A%20way%20to%20represent%20anything,contracts%20on%20the%20Ethereum%20blockchain, viewed on January 22, 2023) | Ethereum | N/A | YUGALABS_00033662 | N/A |
| Ethereum, "What is Ethereum?" (https://ethereum.org/en/what-is-ethereum/, viewed on January 19, 2023) | Ethereum | N/A | YUGALABS_00033867 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Fast Company, "Bored Ape Yacht Club tell all: The untold story of the $4 billion crypto startup," October 26, 2022 (https://www.fastcompany.com/90796009/bored-ape-yacht-club-tell-all-the-untold-story-of-the-4-billion-crypto-startup, viewed on January 25, 2023) | Fast Company | 10/26/2022 | YUGALABS_00033388 | N/A |
| Forbes, "This Is No Mere Monkey Business" Yuga Labs, Bored Ape Yacht Club Creator, Files Lawsuit Against Self-Proclaimed 'Conceptual Artist' (https://www.forbes.com/sites/megchristensen/2022/06/27/this-is-no-mere-monkey-business-yuga-labsbored-ape-yacht-club-creator-files-lawsuit-against-self-proclaimed-conceptual-artist/?sh=67d1021e567f, viewed on February 6, 2023) | Forbes | N/A | YUGALABS_00033995 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Fortune, "Bored Ape Yacht Club and its multibillion-dollar ApeCoin, explained: What they are and how investors got rich," March 18, 2022 (https://fortune.com/2022/03/18/what-is-bored-ape-yacht-club-nftapecoin-explained/, viewed on January 25, 2023) | Fortune | 3/18/2022 | YUGALABS_00033360 | N/A |
| Foundation, "What is Foundation's marketplace fee?" (https://help.foundation.app/hc/enus/articles/4419440106011-What-is-Foundation-s-marketplace-fee-, viewed on February 2, 2023) | Foundation | N/A | YUGALABS_00033887 | N/A |
| Gartner, "What Is a Metaverse? And Should You Be Buying In?" October 21, 2022 (https://www.gartner.com/en/articles/what-is-a-metaverse, viewed on January 31, 2023) | Gartner | 10/21/2022 | YUGALABS_00033838 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Harvard Business Review, "What Is Web3?" May 10, 2022 (https://hbr.org/2022/05/what-is-web3/, viewed on February 5, 2023) | Harvard Business Review | 5/10/2022 | YUGALABS_00033930 | N/A |
| IBM, "What are smart contracts on blockchain?" (https://www.ibm.com/topics/smart-contracts, viewed on January 22, 2023) | IBM | N/A | YUGALABS_00033807 | N/A |
| IBM, "What is Blockchain Technology?" (https://www.ibm.com/topics/what-is-blockchain, viewed on January 19, 2023) | IBM | N/A | YUGALABS_00033846 | N/A |
| Investopedia, "Non-Fungible Token (NFT): What It Means and How It Works," June 22, 2022 (https://www.investopedia.com/non-fungible-tokens-nft-5115211, viewed on January 22, 2023) | Investopedia | 6/22/2022 | YUGALABS_00033653 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Investopedia, "What Are Smart Contracts on the Blockchain and How They Work," March 24, 2022 (https://www.investopedia.com/terms/s/smart-contracts.asp, viewed on January 22, 2023) | Investopedia | 3/24/2022 | YUGALABS_00033817 | N/A |
| Investopedia, "What is OpenSea?" (https://www.investopedia.com/what-is-opensea-6362477, viewed on January 22, 2023) | Investopedia | N/A | YUGALABS_00033902 | N/A |
| IP & Media Law Updates, "Reflections on BAYC's revolutionary NFT license," January 31, 2023 (https://ipandmedialaw.fkks.com/post/102i6pp/reflections-on-baycs-revolutionary-nft-license/, viewed on February 3, 2023) | IP & Media Law Updates | 1/31/2023 | YUGALABS_00033709 | N/A |
| Kraken, "What is Bored Ape Kennel Club?" (https://www.kraken.com/learn/what-is-bored-ape-kennelclub-nft/, viewed on February 2, 2023) | Kraken | N/A | YUGALABS_00033859 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| Kraken, "What is Mutant Ape Yacht Club?" (https://www.kraken.com/learn/what-is-mutant-ape-yachtclub-nft/, viewed on January 23, 2023) | Kraken | N/A | YUGALABS_00033893 | N/A |
| McKinsey & Company, "What is the metaverse?" August 17, 2022 (https://www.mckinsey.com/featuredinsights/mckinsey-explainers/what-is-the-metaverse, viewed on January 31, 2023) | McKinsey & Company | 8/17/2022 | YUGALABS_00033914 | N/A |
| Medium, "Step-by-Step Guide to Registering a .ETH Name," May 4, 2019 (https://medium.com/theethereum-name-service/step-by-step-guide-to-registering-a-eth-name-on-the-new-ens-registrarc07d3ab9d6a6/, viewed on February 5, 2023) | Medium | 5/4/2019 | YUGALABS_00033773 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| New York University Stern School of Business, Faculty Directory, "Hanna Halaburda – Associate Professor of Technology, Operations, and Statistics" (https://www.stern.nyu.edu/faculty/bio/hannahalaburda, viewed on January 27, 2023) | New York University Stern School of Business | N/A | YUGALABS_00033773 | N/A |
| NFGTO, RR/BAYC (https://nftgo.io/collection/rrbayc/overview, viewed on February 6, 2023) | NFGTO | N/A | YUGALABS_00033713 | N/A |
| NFT Evening, "BAYC's First Annual Ape Fest Kicks Off With a Bang!," November 1, 2021 (https://nftevening.com/baycs-first-annual-ape-fest-kicks-off-with-a-bang/, viewed on February 3, 2023) | NFT Evening | 11/1/2021 | YUGALABS_00033319 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| NFT Now, "21 Celebrities Who Have Jumped Into the Bored Ape Yacht Club," November 18, 2021 (https://nftnow.com/culture/celebrities-who-have-bored-ape-yacht-club-nfts/, viewed on January 31, 2023) | NFT Now | 11/18/2021 | YUGALABS_00033752 | N/A |
| NFT Now, "A Complete and Simple Guide to the Top 10 NFT Marketplaces," June 9, 2022 (https://nftnow.com/guides/a-complete-and-simple-guide-to-the-top-10-nft-marketplaces/, viewed on February 3, 2023) | NFT Now | 6/9/2022 | YUGALABS_00033300 | N/A |
| Nick Szabo, "Smart Contracts," 1994 (https://www.fon.hum.uva.nl/rob/Courses/InformationInSpeech/CDROM/Literature/LOTwinterschool2006/szabo.best.vwh.net/smart.contracts.html, viewed on January 22, 2023) | Nick Szabo | 6/16/1905 | YUGALABS_00033650 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| OpenSea, "How do creator earnings work on OpenSea?" (https://support.opensea.io/hc/enus/articles/1500 009575482-How-do-creator-earnings-work-on-OpenSea-, viewed on January 26, 2023) | OpenSea | N/A | YUGALABS_00033537 | N/A |
| OpenSea, "How do I buy NFTs with a credit or debit card?" (https://support.opensea.io/hc/enus/articles/4413 380935187-How-do-I-buy-NFTs-with-a-credit-or-debit-card-, viewed on February 2, 2023) | OpenSea | N/A | YUGALABS_00033544 | N/A |
| OpenSea, "What is Minting?" December 15, 2022 (https://opensea.io/learn/what-is-minting-nft, viewed on January 22, 2023) | OpenSea | 12/15/2022 | YUGALABS_00033890 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| OpenSea, "Which blockchains are compatible with OpenSea?" (https://support.opensea.io/hc/enus/articles/4404027708051-Which-blockchains-are-compatible-with-OpenSea-, viewed on January 22, 2023) | OpenSea | N/A | YUGALABS_00033950 | N/A |
| OpenSea, "Who is OpenSea?" (https://opensea.io/learn/who-is-opensea#toc-0, viewed on January 22, 2023) | OpenSea | N/A | YUGALABS_00033959 | N/A |
| OpenSea, RR/BAYC (https://opensea.io/collection/rrbayc, viewed on February 5, 2023) | OpenSea | N/A | YUGALABS_00033702 | N/A |
| Rarity, "Bored Ape Kennel Club Ranked by Rarity" (https://rarity.tools/bored-ape-kennel-club/, viewed on February 2, 2023) | Rarity | N/A | YUGALABS_00033345 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Rolling Stone, "How Four NFT Novices Created a Billion-Dollar Ecosystem of Cartoon Apes," November 1, 2021 (https://www.rollingstone.com/culture/culture-news/bayc-bored-ape-yacht-club-nftinterview-1250461/, viewed on January 25, 2023) | Rolling Stone | N/A | YUGALABS_00033514 | N/A |
| RR/BAYC (https:/rrbayc.com/, viewed on January 26, 2023) | Ryder Ripps | N/A | YUGALABS_00033719 | N/A |
| Ryder Ripps Website (https://ryder-ripps.com/, viewed on January 19, 2023) | Ryder Ripps | N/A | YUGALABS_00033740 | N/A |
| Seeking Alpha, "What Are NFT Royalties & How Do They Work?" May 27, 2022 (https://seekingalpha.com/article/4483346-nft-royalties, viewed on January 31, 2023) | Seeking Alpha | 5/27/2022 | YUGALABS_00033552 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| SoFi Learn, "What Does Minting an NFT Mean?" September 9, 2022 (https://www.sofi.com/learn/content/what-is-nft-minting/#:~:text=Minting%20an%20NFT%2C%20or%20non,bought%2C%20sold%2C%20and%20traded, viewed on January 22, 2023) | SoFi Learn | 9/9/2022 | YUGALABS_00033827 | N/A |
| Start with NFTs, "Explaining the Rise of Bored Ape Yacht Club - The NFT Project Making History," September 6, 2021 (https://www.startwithnfts.com/posts/explaining-the-rise-of-bored-ape-yacht-club-thenft-project-making-history/, viewed on January 25, 2023) | Start with NFTs | 9/6/2021 | YUGALABS_00033437 | N/A |
| The Block, "Bored Ape Yacht Club ends 2022 with 69 ETH floor price," December 31, 2022 (https://www.theblock.co/post/198625/bored-ape-yacht-club-ends-2022-with-69-eth-floor-price, viewed on January 27, 2023) | The Block | 12/31/2022 | YUGALABS_00033779 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| The Block, "How Bored Apes became the foundation for a metaverse," June 22, 2022, (https://www.theblock.co/post/153349/how-bored-apes-became-the-foundation-for-a-metaverse, viewed on February 2, 2023) | The Block | 6/22/2022 | YUGALABS_00033783 | N/A |
| The New York Times, "Thefts, Fraud and Lawsuits at the World's Biggest NFT Marketplace," June 6, 2022 (https://www.nytimes.com/2022/06/06/technology/nft-opensea-theft-fraud.html, viewed on January 25, 2023) | The New York Times | 6/6/2022 | YUGALABS_00033798 | N/A |
| The New Yorker, "Why Bored Ape Avatars are Taking Over Twitter," July 30, 2021. (https://www.newyorker.com/culture/infinite-scroll/why-bored-ape-avatars-are-taking-over-twitter/, viewed on January 23, 2023) | The New Yorker | 7/30/2021 | YUGALABS_00033962 | JTX-617 |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|-------|--------|------|-----------|----------------|
| The Verge, "Bored Ape Yacht Club creator raises $450 million to build an NFT metaverse," March 22, 2022 (https://www.theverge.com/2022/3/22/22991272/yuga-labs-seed-funding-a16z-bored-ape-yachtclub-bayc-metaverse-other-side/, viewed on February 3, 2023) | The Verge | 3/22/2022 | YUGALABS_00033354 | N/A |
| Twitter (@ryder_ripps) (https://twitter.com/ryder_ripps, viewed on January 19, 2023) | Ryder Ripps | N/A | YUGALABS_00033726 | N/A |
| Wired, "How Did the Bored Ape Yacht Club Get So Popular?" February 8, 2022 (https://www.wired.com/story/celebrity-nfts/, viewed on January 25, 2023) | Wired | 2/8/2022 | YUGALABS_00033527 | N/A |
| X2Y2, "Trading Rewards" (https://docs.x2y2.io/tokens/rewards/trading-rewards, viewed on February 2, 2023) | X2Y2 | N/A | YUGALABS_00033801 | N/A |

| Title | Author | Date | Bates No. | Trial Exh. No. |
|---|---|---|---|---|
| Yahoo Finance, "2022, the year NFTs fell to earth," December 28, 2022 (https://news.yahoo.com/nftcrypto-2022-bitcoin-ethereum-060050452.html, viewed on January 27, 2023) | Yahoo Finance | 12/28/2022 | YUGALABS_00033975 | N/A |

## Statements

| Source | Statement Excerpt |
|---|---|
| Deposition of Greg Solano, 2023, 187:3-9 | "Q. The public announcement of those celebrities' ownership of a BAYC NFT contributed to the BAYC brand's popularity; correct? […] A. I would think of it as a demonstration of the BAYC brand's existing popularity." |
| Deposition of Greg Solano, 2023, 38:9-23 | "Q. When was Yuga Labs founded? […] A. We filed LLC documents, I believe, in -- in early 2021. […] Q. Why did you form Yuga Labs, LLC in 2021? […] A. We -- or I wanted to launch an NFT collection, start a business." |
| Deposition of Greg Solano, 2023, 92:11-16 | "Q. There's a Yuga Labs product by the name of OtherSide; correct? […] A. OtherSide is a product that we work with Animoca Brands on as well as other partners and the OtherSide community." |
| Deposition of Jeremy Cahen, 2023, 111:4-6 | "[Mr. Cahen's accounting is] all completely public on the blockchain locker. So anyone has access to it." |
| Deposition of Jeremy Cahen, 2023, 128:20 | "[…] me and my friend Ryder […]." |
| Deposition of Jeremy Cahen, 2023, 13:23-17:9 | "Q Who is your current employer? A I'm self-employed I would say. […] Q Of what you did in 2022 as a self-employed individual. A I do a lot of different things. Q Can you please provide an example? A Let me try to think. Does it have to be something that produces income? I don't understand -- that's sort of -- the reason it's a difficult question to answer is because the nature of what I do is hard to even explain. It's a – you know, I'm involved with cryptocurrency and cryptocurrency is a new field. So you know, that's one of the funny things about it is that if someone asks me what do I do, it's quite difficult to explain. So it's difficult to answer your question." |
| Deposition of Jeremy Cahen, 2023, 221-222 | "Q. How many times were you paid out a profit share for the RR BAYC project? A. I don't know. Q. More -- more than once? A. I certainly think it was more than once. I don't think that -- I don't think that distributions were made in it one lump sum. If I recall correctly, there was a system designed that automatically distributed based on the |

65

| Source | Statement Excerpt |
|---|---|
| | percentage share that each team member had. Q. What was your percentage share? A. If I recall correctly, it was 15 percent." |
| Deposition of Jeremy Cahen, 2023, 23:20-24:8 | "Q You just said you have various sources of income. What are those sources? A I still don't understand how you would define 'income.' I think that in order -- and I use the word because I'm responding to you. But like I stated before, I don't understand what our working definition of 'income' is. And I'm happy to answer the question. But it would be helpful if we could define what that means. Q Money coming to you. A Sources of money coming to me. Friends have sent me money. I've made money from trading digital assets. I've made money from real estate that I own. Those are things that come to mind." |
| Deposition of Jeremy Cahen, 2023, 250:21-251:3 | "It's unclear what we are going to decide to do with [creator fees]." |
| Deposition of Jeremy Cahen, 2023, 255:15-24 | "Q. And how many RR BAYC NFT's do you currently possess? [...] A. I think more than ten. I would think somewhere between ten and 100 would be my guess." |
| Deposition of Jeremy Cahen, 2023, 255:25-256:7 | "Q. What is the value of those RR BAYC's NFT's approximately right now? A. I think that the value of them is pretty much the same as when they were originally being produced by the artist Ryder Ripps. Q. And what is that? A. Anywhere between .1 Ethereum and .15 Ethereum is my recollection." |
| Deposition of Jeremy Cahen, 2023, 261:25-262:1 | "He's also one of my best friends." |
| Deposition of Jeremy Cahen, 2023, 269:24-270:10 | "Q […] When did you first meet Mr. Ripps? […] A […] I think it would probably be in like the first quarter of 2021 is -- if Im guessing. I have a terrible concept of time, but I think it was early 2021. Maybe mid 2021. And I'm just guessing here." |

| Source | Statement Excerpt |
|---|---|
| Deposition of Jeremy Cahen, 2023, 291:18-19 | "So I wanted to be there in support of the artist and friend of mine." |
| Deposition of Jeremy Cahen, 2023, 291:6-19 | "Q. And you've got here expenses next to your line Jeremy, 11,000. A. I see that, yeah. Q. What is -- what makes up that number? A. My -- that was pretty recent. I'm pretty sure what that covers is I had to buy a new machine which I used for the project. And then there was one travel event. And those expenses I would consider part of my contribution to the project. Q. What was the travel? A I went to New York. Q. What did you go to New York for? A Ryder was there. So I wanted to be there in support of the artist and friend of mine." |
| Deposition of Jeremy Cahen, 2023, 299:7-10 | "If you are referring to the RR BAYC NFT's created by Ryder Ripps, that would be on the Ethereum blockchain, yes. So I think Etherscan would be a good reverse for that." |
| Deposition of Jeremy Cahen, 2023, 304:24-305:2 | "[…] my friend and partner's art […]." |
| Deposition of Jeremy Cahen, 2023, 67:17 | "He's my friend." |
| Deposition of Jeremy Cahen, 2023, 68:2 | "He's my friend." |
| Deposition of Jeremy Cahen, 2023, 70:3-7 | "Q Outside of communications with your attorneys, have you ever e-mailed with Mr. Ripps? A No. We are friends." |
| Deposition of Kerem Atalay, 2023, 147:24-148:16 (rough) / 153:12-154:4 (final) | "Q And if somebody wanted to learn about RR/BAYC NFTs, they could do the same. They can go on Twitter and read posts from the creators of RR/BAYCs; is that right? [...] A One could do that. I think it's likelier that they would -- a casual person -- like, sort of, user of Twitter might misinterpret, honestly, what they were interacting with, however, because they hijacked all of our marks, taken our NFT images and associated their accounts with them. So somebody might learn something about RR/BAYC. They probably would be actually misled into believing that they were learning something about our brands." |

| Source | Statement Excerpt |
|---|---|
| Deposition of Nicole Muniz, 2023, 118:8-11 (rough) / 131:5-8 (final) | "Q. And then, there's a heading under 'Terms and Conditions' that says 'Ownership.' You see that, right? A. Yes." |
| Deposition of Nicole Muniz, 2023, 239:10-19 (rough) / 256:19-257:3 (final) | "If you go -- I mean, I'd have to -- to be totally honest with you, I don't remember every single step. So I'd have to pull up the website, and then, I could describe it as I'm doing it. But if you were to search "Bored Ape Yacht Club" - this is where the confusion was before - the RR/BAYC would actually almost -- like, in search results, it would come up first, but off -- the actual accurate BAYC collection is there, and it should come up if you search it." |
| Deposition of Nicole Muniz, 2023, 240:19-20 (rough) / 258:2-3 (final) | "I can't possibly know every single purchaser. I do know that people were confused." |
| Deposition of Nicole Muniz, 2023, 241:3-242:12 (rough) / 258:14-259:24 (final) | "I know for a fact that there was confusion. Q. Can Yuga Labs identify a single person who purchased an RR/BAYC NFT believing it to be sponsored by Yuga Labs? [...] A. Again, I'm not a lawyer. I cannot speak to the legal details. There is no way for me to know or for us to know every single person that purchased, what was -- what they knew and what they thought from original to secondary. Q. And maybe I'm not being clearing. I'm not asking for every single person, original or secondary. I'm asking for anyone. Can Yuga Labs identify any single person who purchased an RR/BAYC believing it to be sponsored by Yuga Labs. [...] A. I believe that there are people that were confused. It's possible and likely that purchasers were confused. Was that confusion cleared up by the time they purchased? I don't know. But I do know that everything that we've been talking about here, right -- we're looking at this screenshot that came from you, this Exhibit 248, this is confusing. This is going back to the LVMH bags, this is the Chinatown fakes but on the same -- but in the same store, so -- or in the same mall, sorry. And so, you come in and you're like, 'Oh, wait this is BAYC.' Maybe by the time they get there they're like, 'Oh, it's not BAYC, but it's cheaper, and it looks like it, so okay,' but it's coercing people in with our trademarks and our brand." |

| Source | Statement Excerpt |
|---|---|
| Deposition of Nicole Muniz, 2023, 253:3-10 (rough) / 270:20-271:3 (final) | "No. No, we didn't make the BAYC out of any type of hatred. Like, not at all. Like, it was genuinely meant to be fun and irreverent. And it's so stupid. I mean, we have a game about poop right now out in the world, and people are playing it. Like, lots of people are playing it, and it's about poop. Like, it's a stupid brand with a stupid story, and it's just meant to be fun." |
| Deposition of Nicole Muniz, 2023, 57:6-13 (rough) / 65:24 - 66:7 (final) | "So the creators' fees are applied right now by, like, the marketplaces. So if it's sold on, like, OpenSea and others such as OpenSea, we will get a creators' fee. And the creators' fee is pretty prominently displayed. So, for instance, if you go to Bored Ape Yacht Club's page on OpenSea, you'll actually see, like, pretty clearly that there's a creators' fee, and the same goes for others." |
| Deposition of Nicole Muniz, 2023, 58:9-11 (rough) / 67:4-6 (final) | "We have a creators' fee. We created them. We created the work. It's how this entire industry works right now." |
| Deposition of Nicole Muniz, 2023, 88:1-3 (rough) / 98:25-99:2 (final) | "It became problematic once there was, like, very real confusion. Once there was a Bloomberg piece, that confused them […]" |
| Deposition of Nicole Muniz, 2023, 9:22-10:11 (rough) / 16:19-17:7 (final) | "We do games, story -- scripted storytelling. We have NFT collections. We have merchandising. We do events in -- as well. Q. […] One of Yuga's categories of products is NFT collections; right? A. Yes." |
| Deposition of Ryan Hickman, 2022, 126:12-24 | "Q. He goes on. 'So we are all equally incentivized 15 percent of mint plus 15 percent of Ryder's share of royalties.' Do you see that? A. Yes. Q. Was that the ultimate financial terms that the four of you came together around for your work on the RSVP contract? A. It is the right financial arrangement. I'm not certain of -- not really aware of understanding it as, like, a business partnership. But definitely being compensated 15 percent of the proceeds and -- so yes." |
| Deposition of Ryan Hickman, 2022, 149:24-152:3 | "Q. What is Exhibit 28 an image of? A. This is the Foundation website. Q. For what? A. Looks to be Bored Ape Yacht Club. No, this is the -- this is the – it looks like it's Ryder's page. Yeah." |

| Source | Statement Excerpt |
|---|---|
| Deposition of Ryan Hickman, 2022, 165:23-166:8 | "I believe we ran a script to randomly select 500 IDs to use to give away, to use for support of -- there was an event, a social event. I don't remember who it was. But to give some away at this social event to help with the activation. Q. What do you mean by 'to help with the activation'? A. To help spread awareness around what this was all about, what the RR/BAYC.com and the Gordongoner.com websites were about." |
| Deposition of Ryan Hickman, 2022, 184:11-13 | "Q. Fair to say you are not a member of Live 9000 LLC? A. Oh, 1,000 percent not a member." |
| Deposition of Ryan Hickman, 2022, 211:11-212:17 | "But what we communicated publicly, once we hit 10,000 of the RR/BAYC, all of them, then we'll put the marketplace out. And there was a rapid increase in volume on the -- I don't know the specific date. But I'll call it the first day of ApeFest. Somebody made a documentary and released a documentary, and the documentary was seen by millions of people and it really amplified the mission. It amplified the narrative. It created a lot of visibility into all of this. And there were nearly 3,000, I believe, or more reservations all within in that first hour or so. And we went from, you know, kind of going really slow and we'd seen we had a nice horizon in front of us to, wow, it feels like it's days away." |
| Deposition of Ryan Hickman, 2022, 77:15-78:6 | "So the – so classifying the mint, what we did, or in this context, was created the reservation system that allowed Ryder to more rapidly handle the reservations. Because when he was doing it, he would issue the -- people would reserve over Twitter in public, and they would say, I want Number 4. I want Number 32. He would get that artwork. He would go to the public domain on Google, copy it -- or IPFS, copy it and load it onto the Foundation contract by hand. When he would give it to the person through a Foundation, the way that their system is designed allowed other people to snipe them. So people would expect to get something and they wouldn't be able to get it even though they paid for it." |

| Source | Statement Excerpt |
|---|---|
| Deposition of Ryder Ripps, 2023, 123:10-124:9 | "Q. Why did you change the price of the RR/BAYCs from .1 ETH to.15 ETH? […] A. And -- oh, so to answer your question, when the project went from just me to involving the three other individuals who I mentioned, I think collectively we found it appropriate to increase the price for, you know, to think about, you know, others." |
| Deposition of Ryder Ripps, 2023, 131:4-6 | "Q. And did you grant them full personal and commercial rights? A. Absolutely not." |
| Deposition of Ryder Ripps, 2023, 150:8-10 | "Q. Did you ever apply for a trademark registration in RR/BAYC? A. No." |
| Deposition of Ryder Ripps, 2023, 160:24-161:10 | "The LIVE9000 entity was set up for my Kraken account which is a cryptocurrency exchange […] So, yes, if I made capital with RR/BAYC in the form of ETH, it probably has transferred to the LLC LIVE9000 in terms of the -- whatever, the crypto exchange, whatever you call it, private exchange." |
| Deposition of Ryder Ripps, 2023, 170:24-171:9 | "Q. You say 'Need ten for my dad.' A. Okay. Q. And then, there's a -- is that a wallet address? A. It looks like a wallet address, yes. Q. And it says 'This is for your dad. I'll mint his now.' So was Mr. Garner minting RR/BAYC NFTs for you? A. I minted them all because they were from my wallet, so no." |
| Deposition of Ryder Ripps, 2023, 173:12-16 | "Q. Other than owning possession of the wallet from which you claim that the RR/BAYC NFTs were minted, how were the ten that were sent to your father -- A. They weren't sent to my father." |
| Deposition of Ryder Ripps, 2023, 177:17-178:4 | "When did you transfer ETH relating to the RR/BAYC NFT to LIVE9000, LLC? A. I'm not sure. Q. You're not sure when you transferred, and you're not sure how much you transferred? A. That's correct. I mean, I definitely made transfers. I don't – I can't tell you the amounts or the dates right now. Q. And what bank does the LLC -- LIVE9000 LLC, operate with? A. Chase." |
| Deposition of Ryder Ripps, 2023, 18:13-14 | "Q. Do you have a current employer, sir? A. I'm self employed." |
| Deposition of Ryder Ripps, 2023, 194:11-12 | "I think the first few were free. And then, maybe 0.1 ETH." |

| Source | Statement Excerpt |
|---|---|
| Deposition of Ryder Ripps, 2023, 228:1-9 | "Q. Have you ever told -- have you ever said on Twitter that you would -- all LooksRare royalties gained will be donated to a charity? A. I believe that was one of the ideas of what to do with the royalties that we actually didn't want on LooksRare. And we still have not figured out what to do with those royalties. Q. Have you donated them to charity? A. No." |
| Deposition of Ryder Ripps, 2023, 240:10-14 | "Q. And so, what does the pre-RSVP refer to? A. It refers to – there's a separate – what's called a -- I think a helper contract that was designed by Ryan [Hickman] and Tom [Lehman] to help facilitate the minting and creation of my artwork." |
| Deposition of Ryder Ripps, 2023, 241:12-16 | "Q. And what are your expenses here? A. I think -- you mean this 3,500 -- Q. Yes. A. I think that's the money that I paid my assistant who Jeremy introduced me to, this kid Ian." |
| Deposition of Ryder Ripps, 2023, 243:21-22 | "They were all minted from my wallet." |
| Deposition of Ryder Ripps, 2023, 60:21-22 | "They were first minted on Foundation." |
| Deposition of Ryder Ripps, 2023, 68:22-23 | "RR/BAYC - the NFT project […] was minted, I think, mid May" |
| Deposition of Ryder Ripps, 2023, 89:17-19 | "We did not want to accept [creator fees] for RR/BAYC, I didn't think it was in the spirit of the art piece." |
| Deposition of Ryder Ripps, 2023, 90:13-16 | "I think it was around 70 ETH from LooksRare royalty of my artwork, RR/BAYC went into my wallet, something like that." |