ERIC BALL (CSB No. 241327)
eball@fenwick.com
KIMBERLY CULP (CSB No. 238839)
kculp@fenwick.com
FENWICK & WEST LLP
801 California Street
Mountain View, CA 94041
Telephone: 650.988.8500
Facsimile: 650.938.5200

MOLLY R. MELCHER (CSB No. 272950)
mmelcher@fenwick.com
ANTHONY M. FARES (CSB No. 318065)
afares@fenwick.com
ETHAN M. THOMAS (CSB No. 338062)
ethomas@fenwick.com
FENWICK & WEST LLP
555 California Street, 12th Floor
San Francisco, CA 94104
Telephone: 415.875.2300

*Additional Counsel listed on next page*

Attorneys for Plaintiff
YUGA LABS, INC.

Louis W. Tompros (*pro hac vice*)
louis.tompros@wilmerhale.com
Monica Grewal (*pro hac vice*)
monica.grewal@wilmerhale.com
Scott W. Bertulli (*pro hac vice*)
scott.bertulli@wilmerhale.com
Tyler Carroll (*pro hac vice*)
tyler.carroll@wilmerhale.com
WILMER CUTLER PICKERING
   HALE AND DORR LLP
60 State Street
Boston, MA 02109
Telephone: (617) 526-6000
Fax: (617) 526-5000

Derek Gosma (SBN 274515)
derek.gosma@wilmerhale.com
Henry Nikogosyan (SBN 326277)
henry.nikogosyan@wilmerhale.com
WILMER CUTLER PICKERING
   HALE AND DORR LLP
350 South Grand Ave., Suite 2400
Los Angeles, CA 90071
Telephone: (213) 443-5300
Fax: (213) 443-5400

Attorneys for Defendants
RYDER RIPPS and JEREMY CAHEN

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION – Los Angeles

| | |
|---|---|
| YUGA LABS, INC., | Case No.: 2:22-cv-04355-JFW-JEM |
| Plaintiff, | **JOINT STATEMENT RE WITNESS LIST AND EXHIBITS TO BE USED ON DIRECT AND CROSS EXAMINATION** |
| v. | |
| RYDER RIPPS, JEREMY CAHEN, | |
| Defendants. | **Trial Date:     July 31, 2023** |

MELISSA L. LAWTON (CSB No. 225452)
mlawton@fenwick.com
FENWICK & WEST LLP
228 Santa Monica Boulevard
Santa Monica, CA  90401
Telephone:   310.434.4300

DAVID Y. SILLERS (*admitted pro hac vice*)
david@clarelocke.com
KATHRYN HUMPHREY (*admitted pro hac vice*)
kathryn@clarelocke.com
MEGAN L. MEIER (*admitted pro hac vice*)
megan@clarelocke.com
CLARE LOCKE LLP
10 Prince Street
Alexandria, VA  22314
Telephone:   202.628.7400

Attorneys for Plaintiff
YUGA LABS, INC.

1    Pursuant to Section 2(c) of the Civil Trial Order (Dkt. 284) and the Final Pre-

2    trial Conference held on July 26, 2023, Plaintiff Yuga Labs, Inc. ("Yuga Labs") and

3    Defendants Ryder Ripps and Jeremy Cahen (collectively, "Defendants"),

4    respectfully submit the following Joint Statement Re Witness List and Exhibits to

5    be Used on Direct and Cross Examination.

6    The full Joint Statement follows this cover pleading in table form.[1]

---

[1] Exhibits with an asterisk (*) indicate exhibits that were not listed on the Parties' July 24, 2023 Final Pre-Trial Exhibit Stipulation (Dkt. 364) or listed as "withdrawn" and shall only come in for impeachment purposes.

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| 1. Gregory Solano | JTX-1 (2022 02 03 Thomas Lehman Declaration (Lehman Depo Exhibit 1))<br><br>JTX-23 (2022 06 15 6:08 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 23))<br><br>JTX-29 (2022 06 13 (Wayback) RRBAYC Opensea webpage (Hickman Depo Exhibit 29))<br><br>JTX-58 (2022 06 24 4:01 PM Excerpts from Team ApeMarket Discord  (Hickman Depo Exhibit 58))<br><br>JTX-90 (2022 06 23 12:50 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 90))<br><br>JTX-94 (RR/BAYC Browser Tab and Favicon (Cahen Depo Exhibit 94))<br><br>JTX-95 (Ape Market Browser Tab and Favicon (Cahen Depo Exhibit 95))<br><br>JTX-114 (2022 06 09 1:52 PM Excerpts from Team ApeMarket Discord (Ripps Depo Exhibit 114))<br><br>JTX-117 (2022 07 15 (Wayback) Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Ripps Depo Exhibit 117)) | JTX-209 (Solano Deposition Exhibit 209- Copy of Bored Ape Yacht Club Terms and Conditions)<br><br>JTX-210 (Solano Deposition Exhibit 210- Photo of ape with bullets starpped to chest)<br><br>JTX-213 (Solano Deposition Exhibit 213- Photo of a pink ape with a gold grill and chain)<br><br>JTX-224 (Muniz Deposition Exhibits 224- Bored Ape Yacht Club webpage with Ape #150, RIPPSCAHEN00000310-RIPPSCAHEN00000311)<br><br>JTX-225 (Muniz Deposition Exhibits 225- Bored Ape Yacht Club webpage with Ape #3721, RIPPSCAHEN00000312-RIPPSCAHEN00000313)<br><br>JTX-231 (Muniz Deposition Exhibits 231- @tsf, How Four Friends Sold $2.8M Worth of Bored Apes In Less Than 24 Hours on the Blockchain, May 6, 2021)<br><br>JTX-235 (Muniz Deposition Exhibits 235- Bored Ape Solana Club homepage on OpenSea)<br><br>JTX-287 (Aronow Deposition Exhibit 287 - Screenshot of apeswap.finance homepage)<br><br>JTX-409 (Ehrlund Deposition Exhibit 409- |

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| | JTX-133 (2022 05 21 Twitter Direct Messages (Ripps and DoTheMath) (Ripps Depo Exhibit 133))<br><br>JTX-137 (2022 06 22 (Wayback) RRBAYC Looksrare webpage (Ripps Depo Exhibit 137))<br><br>JTX-167 (RRBAYC Netlify Ape #1376 (captured on 2023 02 21) (Garner Depo Exhibit 167))<br><br>JTX-171 (RRBAYC Netlify (Garner Depo Exhibit 171))<br><br>JTX-311 (O'Laughlin Deposition Exhibit 02-Tweet from @streetoshi saying "I bought an rr bayc because I thought it was made by yuga", June 21, 2022, YUGALABS_00015411-YUGALABS_00015411)<br><br>JTX-523 (2022 05 16 Cline Tweet)<br><br>JTX-600 (Etherscan - Transaction Details 0xec6a7bd2b146bd89b214d1b5f4650afc20462ddd efe04a7d65fb2f953404f015 (YUGALABS_00031370))<br><br>JTX-607 (Yuga Labs Website - About Page (YUGALABS_00030223 - | Homepage of apeswap.finance with "Total Value Locked $72,368,012 and Market Cap $12,557,182")<br><br>JTX-410 (Ehrlund Deposition Exhibit 410-"Welcome all Apes" webpage discussing "$Banana meme sharing fiesta")<br><br>JTX-686 (Side-by-Side of BAYC #1058 and RR/BAYC #1058 on OpenSea (YUGALABS_00015999))<br><br>JTX-701 (2022 06 21 Bloomberg Crypto News Segment (YUGALABS_00040375))<br><br>JTX-2035 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 131 - Email from Attar to RRBAYC, June 21, 2022, RIPPSCAHEN00001655-RIPPSCAHEN00001655)<br><br>JTX-2039 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 135 - Email from Winterstein to RRBAYC, June 21, 2022, RIPPSCAHEN00001869-RIPPSCAHEN00001869)<br><br>JTX-2085 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 184 - RRBAYC Website, RIPPSCAHEN00021149-RIPPSCAHEN00021175) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | YUGALABS_00030230)) <br><br> JTX-608 (Bored Ape Yacht Club Homepage (YUGALABS_00015993 - YUGALABS_00015995)) <br><br> JTX-611 (Yuga Labs OpenSea Bored Ape Yacht Club Listing Page (YUGALABS_00027531)) <br><br> JTX-621 (2023 02 06 [12] Consent Judgment and Order in Yuga Labs v. Lehman (Yuga Labs' Motion for Summary Judgment Exhibit 26)) <br><br> JTX-670 (2022 05 21 (Wayback) - RRBAYC Foundation webpage (YUGALABS_00030104)) <br><br> JTX-677 (Google Search - BAYC Foundation.app (YUGALABS_00015439)) <br><br> JTX-683 (2022 06 20 Cahen Tweet (YUGALABS_00036242 - YUGALABS_00036244)) <br><br> JTX-684 (OpenSea 24 Hour Sales Rankings (YUGALABS_00015425)) <br><br> JTX-685 (2022 06 21 Cahen Tweet (YUGALABS_00040429)) | JTX-2278 (Confidential Settlement Agreement, Feb. 3, 2023, YUGALABS_00040746- YUGALABS_00040762) <br><br> JTX-2397 (Physical exhibit RIPPSCAHEN00018454) <br><br> JTX-2398 (Physical exhibit RIPPSCAHEN00018455) <br><br> JTX-2399 (Physical exhibit RIPPSCAHEN00018456) <br><br> JTX-2400 (Physical exhibit RIPPSCAHEN00018457) <br><br> JTX-2401 (Physical exhibit RIPPSCAHEN00018458) <br><br> JTX-2402 (Physical exhibit RIPPSCAHEN00018459) <br><br> JTX-2403 (Physical exhibit RIPPSCAHEN00018460) <br><br> JTX-2404 (Physical exhibit RIPPSCAHEN00018461) <br><br> JTX-2405 (Physical exhibit |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-686 (Side-by-Side of BAYC #1058 and RR/BAYC #1058 on OpenSea (YUGALABS_00015999)) | RIPPSCAHEN00018462) |
| | | JTX-2406 (Physical exhibit RIPPSCAHEN00018463) |
| | JTX-687 (RRBAYC No. 362 (YUGALABS_00000617)) | |
| | | JTX-2407 (Physical exhibit RIPPSCAHEN00018464) |
| | JTX-688 (RRBAYC No. 863 (YUGALABS_00000619)) | |
| | | JTX-2409 (Physical exhibit RIPPSCAHEN00018466) |
| | JTX-689 (2022 05 13 Ripps Tweet (YUGALABS_00000541)) | |
| | | JTX-2410 (Physical exhibit RIPPSCAHEN00018467) |
| | JTX-690 (2022 05 17 Ripps Tweet (YUGALABS_00000565)) | |
| | | JTX-2411(Physical exhibit RIPPSCAHEN00018468) |
| | JTX-696 (ApeMarket Twitter Account (YUGALABS_00014079 - YUGALABS_00014082)) | |
| | | JTX-2412 (Physical exhibit RIPPSCAHEN00018469) |
| | JTX-697 (2022 06 02 ApeMarket Tweet (YUGALABS_00000536)) | |
| | | JTX-2413 (Physical exhibit RIPPSCAHEN00018470) |
| | JTX-701 (2022 06 21 Bloomberg Crypto News Segment (YUGALABS_00040375)) | JTX-2414 (Physical exhibit RIPPSCAHEN00018471) |
| | JTX-705 (2022 07 08 0xGem Tweet (YUGALABS_00002625 - YUGALABS_00002634)) | JTX-2415 (Physical exhibit RIPPSCAHEN00018472) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-709 (2022 10 21 Tom22110616 Tweet (YUGALABS_00002033)) | JTX-2416 (Physical exhibit RIPPSCAHEN00018473) |
| | JTX-710 (2022 05 19 Cryptoverse520 Tweet (YUGALABS_00027520)) | JTX-2417 (Physical exhibit RIPPSCAHEN00018474) |
| | JTX-801 (Team ApeMarket Discord (PDF)) | JTX-2418 (Physical exhibit RIPPSCAHEN00018475) |
| | JTX-806 (Lehman's Source Code Files (ZIP) (LEHMAN0000308)) | JTX-2419 (Physical exhibit RIPPSCAHEN00022704) |
| | JTX-807 (Lehman ApeMarket Source Code (Home) (YUGALABS_00043404)) | JTX-2420 (Physical exhibit RIPPSCAHEN00022705) |
| | JTX-808 (Lehman ApeMarket Source Code (Dropdown menu) (YUGALABS_00043484)) | JTX-2421 (Physical exhibit RIPPSCAHEN00022706) |
| | JTX-809 (Lehman ApeMarket Source Code (Bored Ape Yacht Club) (YUGALABS_00043490)) | JTX-2422 (Physical exhibit RIPPSCAHEN00026203) |
| | JTX-841 (2022 05 18 Ripps Tweet (YUGALABS_00029089)) | JTX-2423 (Physical exhibit RIPPSCAHEN00026204) |
| | JTX-972 (Etherscan - Token Bored Ape Yacht Club (YUGALABS_00043510)) | JTX-2424 (Physical exhibit RIPPSCAHEN00026272) |
| | JTX-1028 (2022 01 03 dlbrows Tweet (YUGALABS_00000569)) | JTX-2425 (Physical exhibit RIPPSCAHEN00026273) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1030 (2022 07 08 0xToven Tweet (YUGALABS_00000570)) | JTX-2426 (Physical exhibit RIPPSCAHEN00026274) |
| | JTX-1037 (2022 05 26 Ripps Tweet (YUGALABS_00002041)) | JTX-2427 (Physical exhibit RIPPSCAHEN00026275) |
| | JTX-1045 (2022 06 23 Ripps Tweet (YUGALABS_00030050)) | JTX-2428 (Physical exhibit RIPPSCAHEN00026276) |
| | JTX-1048 (2023 01 18 ApeMarket Tweet (YUGALABS_00030238)) | JTX-2592 (Email from Cook to rrbayc, May 31, 2022, RIPPSCAHEN00001408-RIPPSCAHEN00001408) |
| | JTX-1075 (Yuga Labs Income Statement (January - December 2022) (YUGALABS_00031620)) | JTX-2599 (Email from Stango to rrbayc, June 20, 2022, RIPPSCAHEN00001523-RIPPSCAHEN00001523) |
| | JTX-1148 (rrbayc-v0.netlify.app and Favicon (YUGALABS_00040325)) | JTX-2722* (Made by Apes; The License for BAYC & MAYC Builders) |
| | JTX-1249 (2022 05 14 Ripps Tweet (YUGALABS_00043537)) | |
| | JTX-1274 (2022 06 20 markaclouds Tweet (YUGALABS_00000615)) | |
| | JTX-1302 (BoredApeYC Twitter - Full (YUGALABS_00014135 - YUGALABS_00014673)) | |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1306 (Yugalabs Twitter - Full (YUGALABS_00015395 - YUGALABS_00015409))<br><br>JTX-1315 (2023 04 04 Cahen Tweet (YUGALABS_00041610))<br><br>JTX-1317 (RRBAYC on Opensea Pro (grid view) (YUGALABS_00041650))<br><br>JTX-1434 (Otherside Video (YUGALABS_00041280))<br><br>JTX-1442 (2021 04 17 BAYC Tweet (YUGALABS_00002048))<br><br>JTX-1480 (2023 03 27 Blockworks Tweet (YUGALABS_00041287))<br><br>JTX-1574 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026004))<br><br>JTX-1586 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026069))<br><br>JTX-1617 (2023 06 06 Cahen Tweet Thread (YUGALABS_00043606 - YUGALABS_00043614)) | |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1618 (2023 06 06 CHristophrP_ Tweet (Cahen Retweeted) (YUGALABS_00043592))<br><br>JTX-1619 (2023 06 06 potatoeggtacos Tweet (Cahen Retweeted) (YUGALABS_00043593))<br><br>JTX-1620 (2023 06 06 Cahen Tweet (Ripps Retweeted) (YUGALABS_00043594)) | |
| 2.  Nicole Muniz | JTX-123 (2021 12 06 Ripps Tweet (Ripps Depo Exhibit 123))<br><br>JTX-132 (2022 05 16 (WayBack) Ripps Tweet (Ripps Depo Exhibit 132))<br><br>JTX-524 (2022 05 13 Cline Tweet)<br><br>JTX-605 (2022 10 19 BAYC Tweet (YUGALABS_00032572))<br><br>JTX-606 (2021 12 02 adidasoriginals Tweet (YUGALABS_00002244))<br><br>JTX-669 (2022 05 14 Ripps Tweet (YUGALABS_00030121))<br><br>JTX-671 (2022 05 17 Ripps Tweet (YUGALABS_00031325))<br><br>JTX-673 (RRBAYC Foundation Webpage | JTX-209 (Solano Deposition Exhibit 209- Copy of Bored Ape Yacht Club Terms and Conditions)<br><br>JTX-210 (Solano Deposition Exhibit 210- Photo of ape with bullets starpped to chest)<br><br>JTX-213 (Solano Deposition Exhibit 213- Photo of a pink ape with a gold grill and chain)<br><br>JTX-224 (Muniz Deposition Exhibits 224- Bored Ape Yacht Club webpage with Ape #150, RIPPSCAHEN00000310-RIPPSCAHEN00000311)<br><br>JTX-225 (Muniz Deposition Exhibits 225- Bored Ape Yacht Club webpage with Ape #3721, RIPPSCAHEN00000312-RIPPSCAHEN00000313)<br><br>JTX-231 (Muniz Deposition Exhibits 231- @tsf, How Four Friends Sold $2.8M Worth of Bored Apes In Less Than 24 Hours on the Blockchain, May 6, 2021) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | (YUGALABS_00015424))<br><br>JTX-677 (Google Search - BAYC Foundation.app (YUGALABS_00015439))<br><br>JTX-683 (2022 06 20 Cahen Tweet (YUGALABS_00036242 - YUGALABS_00036244))<br><br>JTX-684 (OpenSea 24 Hour Sales Rankings (YUGALABS_00015425))<br><br>JTX-685 (2022 06 21 Cahen Tweet (YUGALABS_00040429))<br><br>JTX-686 (Side-by-Side of BAYC #1058 and RR/BAYC #1058 on OpenSea (YUGALABS_00015999))<br><br>JTX-689 (2022 05 13 Ripps Tweet (YUGALABS_00000541))<br><br>JTX-690 (2022 05 17 Ripps Tweet (YUGALABS_00000565))<br><br>JTX-696 (ApeMarket Twitter Account (YUGALABS_00014079 - YUGALABS_00014082)) | JTX-235 (Muniz Deposition Exhibits 235- Bored Ape Solana Club homepage on OpenSea)<br><br>JTX-287 (Aronow Deposition Exhibit 287 - Screenshot of apeswap.finance homepage)<br><br>JTX-409 (Ehrlund Deposition Exhibit 409- Homepage of apeswap.finance with "Total Value Locked $72,368,012 and Market Cap $12,557,182")<br><br>JTX-410 (Ehrlund Deposition Exhibit 410- "Welcome all Apes" webpage discussing "$Banana meme sharing fiesta")<br><br>JTX-701 (2022 06 21 Bloomberg Crypto News Segment (YUGALABS_00040375))<br><br>JTX-2085 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 184 - RRBAYC Website, RIPPSCAHEN00021149- RIPPSCAHEN00021175)<br><br>JTX-2397 (Physical exhibit RIPPSCAHEN00018454)<br><br>JTX-2398 (Physical exhibit RIPPSCAHEN00018455) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-697 (2022 06 02 ApeMarket Tweet (YUGALABS_00000536)) | JTX-2399 (Physical exhibit RIPPSCAHEN00018456) |
| | JTX-701 (2022 06 21 Bloomberg Crypto News Segment (YUGALABS_00040375)) | JTX-2400 (Physical exhibit RIPPSCAHEN00018457) |
| | JTX-719 (2022 05 18 Ripps Tweet (YUGALABS_00040410)) | JTX-2401 (Physical exhibit RIPPSCAHEN00018458) |
| | JTX-814 (2022 05 15 Ripps Tweet (YUGALABS_00000538)) | JTX-2402 (Physical exhibit RIPPSCAHEN00018459) |
| | JTX-857 (2022 06 17 Ripps Tweet (YUGALABS_00030109)) | JTX-2403 (Physical exhibit RIPPSCAHEN00018460) |
| | JTX-1027 (2022 06 20 ApeMarket Tweet (YUGALABS_00000545)) | JTX-2404 (Physical exhibit RIPPSCAHEN00018461) |
| | JTX-1029 (2022 07 08 0xQuit Tweet (YUGALABS_00002683 - YUGALABS_00002686) | JTX-2405 (Physical exhibit RIPPSCAHEN00018462) |
| | JTX-1030 (2022 07 08 0xToven Tweet (YUGALABS_00000570)) | JTX-2406 (Physical exhibit RIPPSCAHEN00018463) |
| | JTX-1031 (2022 07 08 apeuniverse_eth Tweet (YUGALABS_00000580)) | JTX-2407 (Physical exhibit RIPPSCAHEN00018464) |
| | JTX-1032 (2022 07 08 Cryptonidis Tweet | JTX-2409 (Physical exhibit RIPPSCAHEN00018466) |

11

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| | (YUGALABS_00000589)<br><br>JTX-1034 (2022 07 08 joergloo Tweet (YUGALABS_00000624))<br><br>JTX-1035 (2022 07 08 NFTBuffet Tweet (YUGALABS_00000629))<br><br>JTX-1037 (2022 05 26 Ripps Tweet (YUGALABS_00002041))<br><br>JTX-1038 (2021 08 20 Arizona Iced Tea Tweet (YUGALABS_00002247))<br><br>JTX-1049 (2022 06 21 Bloomberg Crypto News Segment (Full Clip) (YUGALABS_00030243))<br><br>JTX-1075 (Yuga Labs Income Statement (January - December 2022) (YUGALABS_00031620))<br><br>JTX-1192 (2022 06 21 BAYC Discord (YUGALABS_00031203))<br><br>JTX-1293 (ApeFest 2022 - Eminem and Snoop Dogg (YUGALABS_00002439))<br><br>JTX-1299 (ApeFest 2022 - Full Webpage (capture 2023 02 05) (YUGALABS_00033310 - YUGALABS_00033318)) | JTX-2410 (Physical exhibit RIPPSCAHEN00018467)<br><br>JTX-2411(Physical exhibit RIPPSCAHEN00018468)<br><br>JTX-2412 (Physical exhibit RIPPSCAHEN00018469)<br><br>JTX-2413 (Physical exhibit RIPPSCAHEN00018470)<br><br>JTX-2414 (Physical exhibit RIPPSCAHEN00018471)<br><br>JTX-2415 (Physical exhibit RIPPSCAHEN00018472)<br><br>JTX-2416 (Physical exhibit RIPPSCAHEN00018473)<br><br>JTX-2417 (Physical exhibit RIPPSCAHEN00018474)<br><br>JTX-2418 (Physical exhibit RIPPSCAHEN00018475)<br><br>JTX-2419 (Physical exhibit |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1315 (2023 04 04 Cahen Tweet (YUGALABS_00041610))<br><br>JTX-1317 (RRBAYC on Opensea Pro (grid view) (YUGALABS_00041650))<br><br>JTX-1461 (2023 04 03 alexisohanian Tweet (YUGALABS_00041530))<br><br>JTX-1462 (2023 04 03 CitronButter Tweet (YUGALABS_00041531))<br><br>JTX-1556 (2022 05 13 Jclineshow Tweet (YUGALABS_00029080 - YUGALABS_00029086))<br><br>JTX-1613 (2023 02 20 Cahen Retweet (rrbayc_bot) (YUGALABS_00043588))<br><br>JTX-1614 (2023 02 17 Cahen Retweet (rrbayc_bot) (YUGALABS_00043589))<br><br>JTX-1615 (2023 02 24 Cahen Retweet (rrbayc_bot) (YUGALABS_00043590)) | RIPPSCAHEN00022704)<br><br>JTX-2420 (Physical exhibit RIPPSCAHEN00022705)<br><br>JTX-2421 (Physical exhibit RIPPSCAHEN00022706)<br><br>JTX-2422 (Physical exhibit RIPPSCAHEN00026203)<br><br>JTX-2423 (Physical exhibit RIPPSCAHEN00026204)<br><br>JTX-2424 (Physical exhibit RIPPSCAHEN00026272)<br><br>JTX-2425 (Physical exhibit RIPPSCAHEN00026273)<br><br>JTX-2426 (Physical exhibit RIPPSCAHEN00026274)<br><br>JTX-2427 (Physical exhibit RIPPSCAHEN00026275)<br><br>JTX-2428 (Physical exhibit RIPPSCAHEN00026276) |

13

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-2672 (Web Summit clip, RIPPSCAHEN00017611-RIPPSCAHEN00017611)<br><br>JTX-2722* (Made by Apes; The License for BAYC & MAYC Builders) |
| 3.  Jonah Berger | JTX-1 (2022 02 03 Thomas Lehman Declaration (Lehman Depo Exhibit 1))<br><br>JTX-36 (Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Hickman Depo Exhibit 36))<br><br>JTX-109 (2022 05 31 9:25 AM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 109))<br><br>JTX-110 (2022 06 03 5:58 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 110))<br><br>JTX-114 (2022 06 09 1:52 PM Excerpts from Team ApeMarket Discord (Ripps Depo Exhibit 114))<br><br>JTX-138 (RRBAYC nftx.io webpage (Ripps Depo Exhibit 138))<br><br>JTX-522 (2022 05 16 Twitter Direct Messages Cline and the dude_86) | JTX-305 (Berger Deposition Exhibit 09 - Chen and Berger, When, Why, and How Controversy Causes Conversation, Oct. 2013)<br><br>JTX-306 (Berger Deposition Exhibit 22 - Bellany et al., Cryptocurrencies Melt Down in a 'Perfect Storm' of Fear and Panic, May, 12, 2022)<br><br>JTX-307 (Berger/Cahen Deposition Exhibit 28 - Goncharenko, Bored Apes desecrated a famous piece of New York graffiti art, July 18, 2022)<br><br>JTX-2155 (Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 20 - Input Magazine, Bored Ape Yacht Club Finally Responds to Neo-Nazism Accusations, February 1, 2022)<br><br>JTX-2163 (Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 29 - The Coin Republic, Bored Ape Yacht Club (BAYC) Propagating NFT Racism?, June 24, 2022)<br><br>JTX-2190 (Expert Report of Jonah Berger, Feb. 6, |

14

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-523 (2022 05 16 Cline Tweet)<br><br>JTX-525 (2022 05 13 Cline Tweet)<br><br>JTX-600 (Etherscan - Transaction Details 0xec6a7bd2b146bd89b214d1b5f4650afc20462ddd efe04a7d65fb2f953404f015 (YUGALABS_00031370))<br><br>JTX-603 (Foundation Webpage - How to Create a Collection (YUGALABS_00036186 - YUGALABS_00036199))<br><br>JTX-607 (Yuga Labs Website - About Page (YUGALABS_00030223 - YUGALABS_00030230))<br><br>JTX-630 (2022 06 24 Text Messages (Lehman and Cahen) (LEHMAN0000047 - LEHMAN0000049))<br><br>JTX-631 (2022 05 25 Text Messages (Lehman and third party) (LEHMAN0000077))<br><br>JTX-671 (2022 05 17 Ripps Tweet (YUGALABS_00031325))<br><br>JTX-683 (2022 06 20 Cahen Tweet (YUGALABS_00036242 - | 2023)<br><br>JTX-2397 (Physical exhibit RIPPSCAHEN00018454)<br><br>JTX-2398 (Physical exhibit RIPPSCAHEN00018455)<br><br>JTX-2399 (Physical exhibit RIPPSCAHEN00018456)<br><br>JTX-2400 (Physical exhibit RIPPSCAHEN00018457)<br><br>JTX-2401 (Physical exhibit RIPPSCAHEN00018458)<br><br>JTX-2402 (Physical exhibit RIPPSCAHEN00018459)<br><br>JTX-2403 (Physical exhibit RIPPSCAHEN00018460)<br><br>JTX-2404 (Physical exhibit RIPPSCAHEN00018461)<br><br>JTX-2405 (Physical exhibit RIPPSCAHEN00018462) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | YUGALABS_00036244)) | JTX-2406 (Physical exhibit RIPPSCAHEN00018463) |
| | JTX-686 (Side-by-Side of BAYC #1058 and RR/BAYC #1058 on OpenSea (YUGALABS_00015999)) | JTX-2407 (Physical exhibit RIPPSCAHEN00018464) |
| | JTX-689 (2022 05 13 Ripps Tweet (YUGALABS_00000541)) | JTX-2409 (Physical exhibit RIPPSCAHEN00018466) |
| | JTX-690 (2022 05 17 Ripps Tweet (YUGALABS_00000565)) | JTX-2410 (Physical exhibit RIPPSCAHEN00018467) |
| | JTX-705 (2022 07 08 0xGem Tweet (YUGALABS_00002625 - YUGALABS_00002634)) | JTX-2411(Physical exhibit RIPPSCAHEN00018468) |
| | JTX-710 (2022 05 19 Cryptoverse520 Tweet (YUGALABS_00027520)) | JTX-2412 (Physical exhibit RIPPSCAHEN00018469) |
| | JTX-722 (Expert Report of Jonah Berger) | JTX-2413 (Physical exhibit RIPPSCAHEN00018470) |
| | JTX-1023 (2022 06 20 Twitter Direct Messages (Lehman and Hickman) (LEHMAN0000208)) | JTX-2414 (Physical exhibit RIPPSCAHEN00018471) |
| | JTX-1024 (2022 06 20 Twitter Direct Messages (Lehman and Hickman) (LEHMAN0000209)) | JTX-2415 (Physical exhibit RIPPSCAHEN00018472) |
| | JTX-1030 (2022 07 08 0xToven Tweet (YUGALABS_00000570)) | JTX-2416 (Physical exhibit RIPPSCAHEN00018473) |

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| | JTX-1031 (2022 07 08 apeuniverse_eth Tweet (YUGALABS_00000580)) | JTX-2417 (Physical exhibit RIPPSCAHEN00018474) |
| | JTX-1035 (2022 07 08 NFTBuffet Tweet (YUGALABS_00000629)) | JTX-2418 (Physical exhibit RIPPSCAHEN00018475) |
| | JTX-1049 (2022 06 21 Bloomberg Crypto News Segment (Full Clip) (YUGALABS_00030243)) | JTX-2419 (Physical exhibit RIPPSCAHEN00022704) |
| | JTX-1055 (2022 06 15 0xGem Tweet (YUGALABS_00031326)) | JTX-2420 (Physical exhibit RIPPSCAHEN00022705) |
| | JTX-1056 (2022 06 18 0xGem Tweet (YUGALABS_00031327)) | JTX-2421 (Physical exhibit RIPPSCAHEN00022706) |
| | JTX-1057 (2022 06 20 0xGem Tweet (YUGALABS_00031328)) | JTX-2422 (Physical exhibit RIPPSCAHEN00026203) |
| | JTX-1058 (2022 06 23 0xGem Tweet (YUGALABS_00031329)) | JTX-2423 (Physical exhibit RIPPSCAHEN00026204) |
| | JTX-1059 (2022 06 25 0xGem Tweet (YUGALABS_00031330)) | JTX-2424 (Physical exhibit RIPPSCAHEN00026272) |
| | JTX-1060 (2022 08 13 0xGem Tweet (YUGALABS_00031333)) | JTX-2425 (Physical exhibit RIPPSCAHEN00026273) |
| | JTX-1061 (2022 12 28 0xGem Tweet | JTX-2426 (Physical exhibit |

17

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | (YUGALABS_00031335)) | RIPPSCAHEN00026274) |
| | JTX-1119 (2022 Das, Dipanjan et al.- Understanding Security Issues) | JTX-2427 (Physical exhibit RIPPSCAHEN00026275) |
| | JTX-1192 (2022 06 21 BAYC Discord (YUGALABS_00031203)) | JTX-2428 (Physical exhibit RIPPSCAHEN00026276) |
| | JTX-1193 (2022 05 10 apebayc Tweet (YUGALABS_00041682)) | JTX-2587 (Direct Messages from June 21, 2022, RIPPSCAHEN00026300-RIPPSCAHEN00026300) |
| | JTX-1194 (2022 05 10 Cryptogeenie Tweet (YUGALABS_00042499)) | JTX-2589 (Email from arthouse_editor@proton.me to rrbayc@protonmail.com, May 25, 2022, RIPPSCAHEN00001380-RIPPSCAHEN00001380) |
| | JTX-1195 (2022 06 16 CryptoJooj Tweet (YUGALABS_00043353)) | JTX-2590 (Email from easywrld@protonmail.ch to rrbayc@protonmail.com, May 28, 2022, RIPPSCAHEN00001396-RIPPSCAHEN00001396) |
| | JTX-1233 (Twitter from_BoredApeYC until_2023-03-31 since_2021-09-30 (YUGALABS_00041354 - YUGALABS_00041418)) | JTX-2591 (Email from Tarakcioglu to rrbayc, May 28, 2022, RIPPSCAHEN00001397-RIPPSCAHEN00001397) |
| | JTX-1480 (2023 03 27 Blockworks Tweet (YUGALABS_00041287)) | JTX-2592 (Email from Cook to rrbayc, May 31, 2022, RIPPSCAHEN00001408-RIPPSCAHEN00001408) |
| | JTX-1557 (2022 05 19 (Wayback) - RRBAYC Foundation webpage (YUGALABS_00030057)) | JTX-2712* (CoinGecko page for Bored Ape Yacht Club) |

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| | | JTX-2713* (CoinGecko page for Bored Ape Yacht Club)<br><br>JTX-2714* (Coin Telegram, Yuga Labs' Otherdeeds NFT mint triggers backlash from community)<br><br>JTX-2715* (Kotaku, Bored Ape Yacht Club NFT Fans Lose Millions Trying To Buy Video Game 'Land')<br><br>JTX-2716* (Coin Telegram, Otherside NFTs fall below mint price while cheaper ETH sees sales volume boost) |
| 4.  Kerem Atalay | JTX-600 (Etherscan - Transaction Details 0xec6a7bd2b146bd89b214d1b5f4650afc20462ddd efe04a7d65fb2f953404f015 (YUGALABS_00031370))<br><br>JTX-603 (Foundation Webpage - How to Create a Collection (YUGALABS_00036186 - YUGALABS_00036199))<br><br>JTX-806 (Lehman's Source Code Files (ZIP) (LEHMAN0000308))<br><br>JTX-807 (Lehman ApeMarket Source Code (Home) (YUGALABS_00043404)) | JTX-210 (Solano Deposition Exhibit 210- Photo of ape with bullets starpped to chest)<br><br>JTX-213 (Solano Deposition Exhibit 213- Photo of a pink ape with a gold grill and chain)<br><br>JTX-252 (Atalay Deposition Exhibit 252 - Screenshot of webpage page titled "Welcome to the Bored Ape Yacht Club")<br><br>JTX-253 (Atalay Deposition Exhibit 253 - Tweet from @BoredApeYC saying "The Bored Ape Yacht Club #NFT Pre-Sale is now LIVE!") |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-808 (Lehman ApeMarket Source Code (Dropdown menu) (YUGALABS_00043484))<br><br>JTX-809 (Lehman ApeMarket Source Code (Bored Ape Yacht Club) (YUGALABS_00043490))<br><br>JTX-1146 (Etherscan - 0x2EEBAFOdFf3A1CE3F7E3414C52c48fd50d73 691e (YUGALABS_00031595))<br><br>JTX-1558 (2022 07 03 AllCityBAYC Tweet (YUGALABS_00031331)) | JTX-255* (Atalay Deposition Exhibit 255 – Screenshot of tweet from "yugalabs" regarding the "outpouring support from our community…")<br><br>JTX-287 (Aronow Deposition Exhibit 287 - Screenshot of apeswap.finance homepage)<br><br>JTX-409 (Ehrlund Deposition Exhibit 409- Homepage of apeswap.finance with "Total Value Locked $72,368,012 and Market Cap $12,557,182")<br><br>JTX-410 (Ehrlund Deposition Exhibit 410- "Welcome all Apes" webpage discussing "$Banana meme sharing fiesta")<br><br>JTX-600 (Etherscan - Transaction Details 0xec6a7bd2b146bd89b214d1b5f4650afc20462ddde fe04a7d65fb2f953404f015 (YUGALABS_00031370))<br><br>JTX-1558 (2022 07 03 AllCityBAYC Tweet (YUGALABS_00031331))<br><br>JTX-2002 (Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 7 - Ethereum blockchain smart contract containing RRBAYC NFTs, YUGALABS_00030081-YUGALABS_00030082) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-2003 (Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 12 - Yuga's website About page, YUGALABS_00030223-YUGALABS_00030230)<br><br>JTX-2004 (Plaintiff's Exhibit to Motion for Summary Judgment Exhibit 16 - Yuga Labs OpenSea listing page, YUGALABS_00027531-YUGALABS_00027531)<br><br>JTX-2050 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 146 - ApeCoin OpenSea Page, RIPPSCAHEN00020735-RIPPSCAHEN00020736)<br><br>JTX-2091 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 195 - Etherscan BAYC #3721, RIPPSCAHEN00020829-RIPPSCAHEN00020830)<br><br>JTX-2092 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 196 - Etherscan RRBAYC #193, RIPPSCAHEN00025264-RIPPSCAHEN00025264)<br><br>JTX-2712* (CoinGecko page for Bored Ape Yacht Club)<br><br>JTX-2713* (CoinGecko page for Bored Ape Yacht |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | Club) |
| | | JTX-2714* (Coin Telegram, Yuga Labs' Otherdeeds NFT mint triggers backlash from community) |
| | | JTX-2715* (Kotaku, Bored Ape Yacht Club NFT Fans Lose Millions Trying To Buy Video Game 'Land') |
| | | JTX-2716* (Coin Telegram, Otherside NFTs fall below mint price while cheaper ETH sees sales volume boost) |
| 5.  Laura O'Laughlin | JTX-1 (2022 02 03 Thomas Lehman Declaration (Lehman Depo Exhibit 1)) | JTX-310 (O'Laughlin Deposition Exhibit 01- Expert Report of Laura O'Laughlin, Feb. 6, 2023) |
| | JTX-28 (RRBAYC Foundation webpage (Hickman Depo Exhibit 28)) | JTX-312 (O'Laughlin Deposition Exhibit 03- Tweet from @streetoshi replying to @yugalabs and @ryder_ripps, RIPPSCAHEN00015349-RIPPSCAHEN00015349) |
| | JTX-600 (Etherscan - Transaction Details 0xec6a7bd2b146bd89b214d1b5f4650afc20462ddd efe04a7d65fb2f953404f015 (YUGALABS_00031370)) | JTX-313 (O'Laughlin Deposition Exhibit 04- Chen, Ryder Ripps: An Artist of the Internet, July 8, 2014, RIPPSCAHEN00000870-RIPPSCAHEN00000870) |
| | JTX-603 (Foundation Webpage - How to Create a Collection (YUGALABS_00036186 - YUGALABS_00036199)) | JTX-314 (O'Laughlin Deposition Exhibit 05- O'Laughlin et al., Which Method is for you? Not All Surveys Are Made the Same) |
| | JTX-670 (2022 05 21 (Wayback) - RRBAYC | |

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| | Foundation webpage (YUGALABS_00030104)) <br><br> JTX-683 (2022 06 20 Cahen Tweet (YUGALABS_00036242 - YUGALABS_00036244)) <br><br> JTX-684 (OpenSea 24 Hour Sales Rankings (YUGALABS_00015425)) <br><br> JTX-705 (2022 07 08 0xGem Tweet (YUGALABS_00002625 - YUGALABS_00002634)) <br><br> JTX-713 (2022 06 22 johnny0x_ Tweet (YUGALABS_00027491)) <br><br> JTX-721 (Expert Report of Laura O'Laughlin) <br><br> JTX-1030 (2022 07 08 0xToven Tweet (YUGALABS_00000570)) <br><br> JTX-1043 (2022 05 16 Joey_tartz Tweet (YUGALABS_00027693)) <br><br> JTX-1049 (2022 06 21 Bloomberg Crypto News Segment (Full Clip) (YUGALABS_00030243)) <br><br> JTX-1068 (2022 06 15 0xGem Tweet (YUGALABS_00031596)) | JTX-318 (O'Laughlin Deposition Exhibit 09-Homepage of Grandpa Ape Country Club on OpenSea with updated items) <br><br> JTX-319 (O'Laughlin Deposition Exhibit 10-Webpage of Bored Ape Yacht Club on OpenSea with Ape listed for 0.05 ETH) <br><br> JTX-320 (O'Laughlin Deposition Exhibit 11-Webpage of #The Best Boredd Apee Yacht Clubb on OpenSea with updated items) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1069 (2022 06 18 0xGem Tweet (YUGALABS_00031597)) | |
| | JTX-1070 (2022 06 23 0xGem Tweet (YUGALABS_00031601 - YUGALABS_00031602)) | |
| | JTX-1071 (2022 06 25 0xGem Tweet (YUGALABS_00031603 - YUGALABS_00031604)) | |
| | JTX-1072 (2022 08 13 0xGem Tweet (YUGALABS_00031605 - YUGALABS_00031609)) | |
| | JTX-1073 (2022 12 28 0xGem Tweet (YUGALABS_00031610 - YUGALABS_00031611)) | |
| | JTX-1121 (The Role of Consumer Uncertainty in Trademark Law) | |
| | JTX-1122 (2021 Trademark and Deceptive Advertising Surveys) | |
| | JTX-1123 (2022 Trademark and Deceptive Advertising Surveys) | |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1125 (2013 Trademark Surveys Vol. 1- Designing, Implementing, and Evaluating) | |
| | JTX-1192 (2022 06 21 BAYC Discord (YUGALABS_00031203)) | |
| | JTX-1557 (2022 05 19 (Wayback) - RRBAYC Foundation webpage (YUGALABS_00030057)) | |
| | JTX-1564 (2022 06 21 (Wayback) RRBAYC Foundation webpage (YUGALABS_00036423 - YUGALABS_00036424)) | |
| | JTX-1592 (Foundation Eveready Survey Data (YUGALABS_00036090)) | |
| | JTX-1593 (OpenSea Squirt Survey Data (YUGALABS_00036097)) | |
| | JTX-1594 ("Why Did OpenSea Become the Most Widely Used NFT Marketplace?" Crypto Conduct Authority, August 18, 2022 (YUGALABS_00036124 - YUGALABS_00036126)) | |
| | JTX-1595 (Etherscan - ryder-ripps.eth #1956 Bored Ape Yacht Club (YUGALABS_00036146)) | |
| | JTX-1596 (Rivera-Herrera, Daniela, "10 Best NFT | |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | Marketplaces," Nasdaq, October 27, 2022 (YUGALABS_00036216 - YUGALABS_00036222)) | |
| | JTX-1597 ("OpenSea Learn," OpenSea (YUGALABS_00036223 - YUGALABS_00036224)) | |
| | JTX-1598 (Trinetra Paul, "The 8 Most Popular NFT Marketplaces in the World," Prestige, February 3, 2022 (YUGALABS_00036245 - YUGALABS_00036256)) | |
| | JTX-1599 ("Discover, collect, and sell extraordinary NFTs," OpenSea, June 20, 2022 (YUGALABS_00036412 - YUGALABS_00036420)) | |
| | JTX-1600 (Ripps' character logo obtained from "@ryder_ripps Foundation Page," Foundation, January 20, 2022 (YUGALABS_00036421 - YUGALABS_00036422)) | |
| | JTX-1612 (Reference Guide on Survey Research) | |
| 6.  Lauren Kindler | JTX-1 (2022 02 03 Thomas Lehman Declaration (Lehman Depo Exhibit 1)) | JTX-210 (Solano Deposition Exhibit 210- Photo of ape with bullets starpped to chest) |
| | JTX-29 (2022 06 13 (Wayback) RRBAYC Opensea webpage (Hickman Depo Exhibit 29)) | JTX-213 (Solano Deposition Exhibit 213- Photo of a pink ape with a gold grill and chain) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-72 (Etherscan - 0xF9C2Ba78aE44ba98888B0e9EB27EB63d576F261B (Hickman) (Hickman Depo Exhibit 72))<br><br>JTX-103 (RR/BAYC Recent Financials (Cahen Depo Exhibit 103))<br><br>JTX-670 (2022 05 21 (Wayback) - RRBAYC Foundation webpage (YUGALABS_00030104))<br><br>JTX-689 (2022 05 13 Ripps Tweet (YUGALABS_00000541))<br><br>JTX-722 (Expert Report of Jonah Berger)<br><br>JTX-723 (Expert Report of Lauren Kindler)<br><br>JTX-801 (Team ApeMarket Discord (PDF))<br><br>JTX-803 (2022 05 20 RRBAYC Telegram Messages.html (PDF))<br><br>JTX-804 (2022 05 26 RRBAYC Telegram Messages2.html (PDF))<br><br>JTX-918 (2022 05 18 to 2022 09 22 Text Messages (Lehman and Cahen) (LEHMAN0000013 - LEHMAN0000066)) | JTX-282 (Aronow Deposition Exhibit 282 - Screenshot of webpage on OpenSea titled "Bored Ape Solana Club")<br><br>JTX-308 (Kindler Deposition Exhibit 01- Expert Report of Lauren R. Kindler, Feb. 6, 2023)<br><br>JTX-318 (O'Laughlin Deposition Exhibit 09- Homepage of Grandpa Ape Country Club on OpenSea with updated items)<br><br>JTX-1617 (2023 06 06 Cahen Tweet Thread (YUGALABS_00043606 - YUGALABS_00043614))<br><br>JTX-1618 (2023 06 06 CHristophrP_ Tweet (Cahen Retweeted) (YUGALABS_00043592))<br><br>JTX-1619 (2023 06 06 potatoeggtacos Tweet (Cahen Retweeted) (YUGALABS_00043593))<br><br>JTX-1620 (2023 06 06 Cahen Tweet (Ripps Retweeted) (YUGALABS_00043594))<br><br>JTX-1621 (NFTGO BAYC Analytics (YUGALABS_00043596 - YUGALABS_00043597)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1039 (LooksRare - RRBAYC #5277 (YUGALABS_00015413)) | JTX-1622 (NFTGO BAYC Overview (YUGALABS_00043598 - YUGALABS_00043599)) |
| | JTX-1040 (Opensea - BAYC #5277 (YUGALABS_00015414)) | JTX-1623 (NFTGO RRBAYC Analytics - General (YUGALABS_00043600)) |
| | JTX-1041 (Etherscan - Transaction 0xd6787edd130dffc37006884013d118bfe3d7e8bf319468e3eab793c6760f8bce (YUGALABS_00015417)) | JTX-1624 (NFTGO RRBAYC Overview - Short (YUGALABS_00043601)) |
| | JTX-1042 (Etherscan - Transaction 0X79b3bc7e029ae9fe423Cbf29C75bf6787e64fa7e0b8bb61e62166510c7e4dd6 (YUGALABS_00015996)) | JTX-1625 (NFTGO RRBAYC Overview (YUGALABS_00043602 - YUGALABS_00043603)) |
| | JTX-1045 (2022 06 23 Ripps Tweet (YUGALABS_00030050)) | JTX-1626 (OpenSea BAYC Analytics (YUGALABS_00043604 - YUGALABS_00043605)) |
| | JTX-1048 (2023 01 18 ApeMarket Tweet (YUGALABS_00030238)) | JTX-2710* (Etherscan Transaction Details) |
| | | JTX-2711* (Etherscan Transaction Details) |
| | JTX-1146 (Etherscan - 0x2EEBAFOdFf3A1CE3F7E3414C52c48fd50d73691e (YUGALABS_00031595)) | JTX-2712* (CoinGecko page for Bored Ape Yacht Club) |
| | | JTX-2713* (CoinGecko page for Bored Ape Yacht Club) |
| | JTX-1171 (2023 04 14 Cahen Tweet (YUGALABS_00043488)) | JTX-2714* (Coin Telegram, Yuga Labs' |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1315 (2023 04 04 Cahen Tweet (YUGALABS_00041610))<br><br>JTX-1566 (2023 04 28 Cahen Tweet (YUGALABS_00043546))<br><br>JTX-1567 (2023 03 01 Cahen Tweet (YUGALABS_00043547))<br><br>JTX-1568 (2023 05 01 Cahen Tweet (YUGALABS_00043548))<br><br>JTX-1574 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026004))<br><br>JTX-1613 (2023 02 20 Cahen Retweet (rrbayc_bot) (YUGALABS_00043588))<br><br>JTX-1614 (2023 02 17 Cahen Retweet (rrbayc_bot) (YUGALABS_00043589))<br><br>JTX-1615 (2023 02 24 Cahen Retweet (rrbayc_bot) (YUGALABS_00043590))<br><br>JTX-1616 (Coingecko, RR/BAYC NFT Floor Price Data (YUGALABS_00033714 - YUGALABS_00033718)) | Otherdeeds NFT mint triggers backlash from community)<br><br>JTX-2715* (Kotaku, Bored Ape Yacht Club NFT Fans Lose Millions Trying To Buy Video Game 'Land')<br><br>JTX-2716* (Coin Telegram, Otherside NFTs fall below mint price while cheaper ETH sees sales volume boost)<br><br>JTX-2717* (Etherscan Transaction Details, Advanced Filter)<br><br>JTX-2718* (Etherscan Transaction Details, Advanced Filter)<br><br>JTX-2719* (Etherscan Transaction Details, Advanced Filter)<br><br>JTX-2720* (Etherscan Transaction Details, Advanced Filter)<br><br>JTX-2721* (Etherscan Transaction Details, Advanced Filter) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-1617 (2023 06 06 Cahen Tweet Thread (YUGALABS_00043606 - YUGALABS_00043614))<br><br>JTX-1620 (2023 06 06 Cahen Tweet (Ripps Retweeted) (YUGALABS_00043594))<br><br>JTX-1621 (NFTGO BAYC Analytics (YUGALABS_00043596 - YUGALABS_00043597))<br><br>JTX-1622 (NFTGO BAYC Overview (YUGALABS_00043598 - YUGALABS_00043599))<br><br>JTX-1623 (NFTGO RRBAYC Analytics - General (YUGALABS_00043600))<br><br>JTX-1624 (NFTGO RRBAYC Overview - Short (YUGALABS_00043601))<br><br>JTX-1625 (NFTGO RRBAYC Overview (YUGALABS_00043602 - YUGALABS_00043603))<br><br>JTX-1626 (OpenSea BAYC Analytics (YUGALABS_00043604 - YUGALABS_00043605)) | |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| 7.  Ryan Hickman | JTX-801 (Team ApeMarket Discord)<br><br>JTX-2075 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 174 - Dilution Image)<br><br>JTX-2086 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 185 - RRBAYC Purchase Disclaimer)<br><br>JTX-2673 (Web Summit Day 2 clip) | JTX-12 (2022 06 21 Twitter Direct Messages (Hickman) (Hickman Depo Exhibit 12))<br><br>JTX-13 (2022 05 16 Hickman Tweet (Hickman Depo Exhibit 13))<br><br>JTX-25 (Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Hickman Depo Exhibit 25))<br><br>JTX-28 (RRBAYC Foundation webpage (Hickman Depo Exhibit 28))<br><br>JTX-36 (Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Hickman Depo Exhibit 36))<br><br>JTX-42 (Excerpts from Team ApeMarket Discord - 22-May-22 08:59 AM (Hickman Depo Exhibit 42))<br><br>JTX-44 (2022 05 26 5:44 RRBAYC Telegram 2 Messages (Hickman Depo Exhibit 44))<br><br>JTX-55 (2022 05 26 10:06 AM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 55))<br><br>JTX-72 (Etherscan - 0xF9C2Ba78aE44ba98888B0e9EB27EB63d576F261B (Hickman) (Hickman Depo Exhibit 72)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-103 (RR/BAYC Recent Financials (Cahen Depo Exhibit 103)) |
| | | JTX-117 (2022 07 15 (Wayback) Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Ripps Depo Exhibit 117)) |
| | | JTX-604 (RRBAYC Netlify Ape #4092 (captured on 2023 02 21) (YUGALABS_00036595)) |
| | | JTX-801 (Team ApeMarket Discord (PDF)) |
| | | JTX-915 (RR/BAYC Financials (RIPPSCAHEN00013270)) |
| | | JTX-970 (Google Sheet re Reserved Ape IDs (LEHMAN0000241)) |
| | | JTX-973 (Etherscan - Transaction 0xb987ad523a314785ff965870ea82d46411fc58f28a9a8863235f4e0c0dde7314 (from Hickman) (YUGALABS_00043514)) |
| | | JTX-974 (Etherscan - Transaction 0x6f1a39025e91b4ff4774aadb21f8d6acae9f59507f181eb62b0628861c4c5f30 (to Hickman) (YUGALABS_00043519)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-1300 (BAYC Discord - FAQ (YUGALABS_00036531)) |
| 8.  Jeremy Cahen | JTX-705 (2022 07 08 0xGem Tweet)<br><br>JTX-801 (Team ApeMarket Discord)<br><br>JTX-2085 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 184 - RRBAYC Website)<br><br>JTX-2086 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 185 - RRBAYC Purchase Disclaimer)<br><br>JTX-2112 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 217 - Twitter post by Cline, May 16, 2022)<br><br>JTX-2134 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 241 - Bored Coffee)<br><br>JTX-2211 (Twitter post from @Jclineshow, May 16, 2022)<br><br>JTX-2398 (Physical exhibit BAYC t-shirt)<br><br>JTX-2410 (Physical exhibit BAYC notebook) | JTX-49 (2022 05 30 12:58 PM Excerpts from Team ApeMarket Discord (Hickman Depo Exhibit 49))<br><br>JTX-87 (ApeMarket Flow Chart (Cahen Depo Exhibit 87))<br><br>JTX-88 (2022 06 02 ApeMarket Tweet - ApeMarket Flow Chart (Cahen Depo Exhibit 88))<br><br>JTX-91 (2022 06 21 Hickman Tweet (Cahen Depo Exhibit 91))<br><br>JTX-96 (RR/BAYC Revenue, Gas, and Profit Share (Cahen Depo Exhibit 96))<br><br>JTX-98 (2022 05 30 11:42 RRBAYC Telegram 2 messages between Ryder Ripps and Pauly Shore (Cahen Depo Exhibit 98))<br><br>JTX-103 (RR/BAYC Recent Financials (Cahen Depo Exhibit 103))<br><br>JTX-107 (2022 06 07 6:00 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 107))<br><br>JTX-108 (2022 06 24 Text Messages (Lehman and Cahen) (Cahen Depo Exhibit 108)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-2672 (Web Summit clip)<br><br>JTX-2676 (Bloomberg Crypto clip) | JTX-109 (2022 05 31 9:25 AM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 109))<br><br>JTX-110 (2022 06 03 5:58 PM Excerpts from Team ApeMarket Discord (Cahen Depo Exhibit 110))<br><br>JTX-166 (RRBAYC Netlify (captured on 2023 02 21) (Garner Depo Exhibit 166))<br><br>JTX-167 (RRBAYC Netlify Ape #1376 (captured on 2023 02 21) (Garner Depo Exhibit 167))<br><br>JTX-604 (RRBAYC Netlify Ape #4092 (captured on 2023 02 21) (YUGALABS_00036595))<br><br>JTX-682 (2022 06 20 Cahen Tweet (YUGALABS_00040374))<br><br>JTX-683 (2022 06 20 Cahen Tweet (YUGALABS_00036242 - YUGALABS_00036244))<br><br>JTX-685 (2022 06 21 Cahen Tweet (YUGALABS_00040429))<br><br>JTX-696 (ApeMarket Twitter Account (YUGALABS_00014079 - YUGALABS_00014082)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-697 (2022 06 02 ApeMarket Tweet (YUGALABS_00000536)) |
| | | JTX-698 (Apemarket.com Webpage (YUGALABS_00000542)) |
| | | JTX-801 (Team ApeMarket Discord (PDF)) |
| | | JTX-869 (2023 01 03 Cahen Tweet (YUGALABS_00030069)) |
| | | JTX-915 (RR/BAYC Financials (RIPPSCAHEN00013270)) |
| | | JTX-918 (2022 05 18 to 2022 09 22 Text Messages (Lehman and Cahen) (LEHMAN0000013 - LEHMAN0000066)) |
| | | JTX-919 (2022 07 14 Cahen Tweet (YUGALABS_00000610)) |
| | | JTX-922 (2021 07 20 Cahen Tweet (YUGALABS_00029821)) |
| | | JTX-938 (2022 11 29 Cahen Tweet (YUGALABS_00029900)) |
| | | JTX-970 (Google Sheet re Reserved Ape IDs |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | (LEHMAN0000241)) |
| | | JTX-1027 (2022 06 20 ApeMarket Tweet (YUGALABS_00000545)) |
| | | JTX-1048 (2023 01 18 ApeMarket Tweet (YUGALABS_00030238)) |
| | | JTX-1148 (rrbayc-v0.netlify.app and Favicon (YUGALABS_00040325)) |
| | | JTX-1171 (2023 04 14 Cahen Tweet (YUGALABS_00043488)) |
| | | JTX-1273 (2022 05 07 SolminingpunkV2 Tweet (YUGALABS_00000602)) |
| | | JTX-1296 (2022 05 13 Cahen Tweet (YUGALABS_00029866)) |
| | | JTX-1310 (Etherscan - 0x7D2550161E8A31D0b9585Bb9c88E63E9644af740 (Cahen PEPE) (YUGALABS_00041541 - YUGALABS_00041542)) |
| | | JTX-1311 (Etherscan - Transaction 0x0cae66a609ae2ff22935fe767f8fc1b3244a51b6832c393bf14664b340b0c30a (Cahen 2022 11 09) (YUGALABS_00043369 - |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | YUGALABS_00043370))<br><br>JTX-1312 (Etherscan - Transaction 0x42ea6aa1c4d79ab57962ee723abb43e0104fb4bea56b65cc1bf4bc6fb7982b2e (Cahen 2022 10 11) (YUGALABS_00043384 - YUGALABS_00043385))<br><br>JTX-1313 (Etherscan - Transaction 0xe1a29d7df090d0c90bee1731e3af039ec333ba4ac1020666cee59f09f6dc8595 (Cahen 2023 01 04) (YUGALABS_00043398 - YUGALABS_00043399))<br><br>JTX-1315 (2023 04 04 Cahen Tweet (YUGALABS_00041610))<br><br>JTX-1318 (2023 04 04 Cahen Tweet (YUGALABS_00041683))<br><br>JTX-1469 (2023 04 22 Cahen Tweet (YUGALABS_00041538))<br><br>JTX-1470 (2023 04 22 Cahen Tweet (YUGALABS_00041539))<br><br>JTX-1471 (2023 04 20 Cahen Tweet (YUGALABS_00041540)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-1567 (2023 03 01 Cahen Tweet (YUGALABS_00043547)) |
| | | JTX-1568 (2023 05 01 Cahen Tweet (YUGALABS_00043548)) |
| | | JTX-1574 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026004)) |
| | | JTX-1575 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026023)) |
| | | JTX-1602 (2023 05 01 Cahen Tweet (YUGALABS_00043564)) |
| | | JTX-1603 (2023 05 01 Cahen Tweet (YUGALABS_00043563)) |
| | | JTX-1613 (2023 02 20 Cahen Retweet (rrbayc_bot) (YUGALABS_00043588)) |
| | | JTX-1614 (2023 02 17 Cahen Retweet (rrbayc_bot) (YUGALABS_00043589)) |
| | | JTX-1615 (2023 02 24 Cahen Retweet (rrbayc_bot) (YUGALABS_00043590)) |
| | | JTX-1627 (Yougetnothin.com (captured at 2023 06 07) (YUGALABS_00043595)) |

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| 9.  Ryder Ripps | JTX-801 (Team ApeMarket Discord)<br><br>JTX-803 (2022 05 20 RRBAYC Telegram Messages)<br><br>JTX-804 (2022 05 26 RRBAYC Telegram Messages)<br><br>JTX-2033 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 129 - Email from Andriske to RRBAYC, June 20, 2022)<br><br>JTX-2035 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 131 - Email from Attar to RRBAYC, June 21, 2022)<br><br>JTX-2039 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 135 - Email from Winterstein to RRBAYC, June 21, 2022)<br><br>JTX-2045 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 141 - Forbes Profile of Ryder Ripps)<br><br>JTX-2085 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 184 - RRBAYC Website) | JTX-1 (2022 02 03 Thomas Lehman Declaration (Lehman Depo Exhibit 1))<br><br>JTX-103 (RR/BAYC Recent Financials (Cahen Depo Exhibit 103))<br><br>JTX-117 (2022 07 15 (Wayback) Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Ripps Depo Exhibit 117))<br><br>JTX-118 (Etherscan - 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e (Ripps Depo Exhibit 118))<br><br>JTX-119 (2021 12 06 Ripps Tweet (Ripps Depo Exhibit 119))<br><br>JTX-120 (RR/BAYC #8774 on Foundation webpage (Ripps Depo Exhibit 120))<br><br>JTX-123 (2021 12 06 Ripps Tweet (Ripps Depo Exhibit 123))<br><br>JTX-125 (2022 05 17 Twitter Direct Messages (Ripps and Claire0x) (Ripps Depo Exhibit 125))<br><br>JTX-126 (2022.05.20 Text Messages (Ripps and Ian Garner) (Ripps Depo Exhibit 126)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | JTX-2086 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 185 - RRBAYC Purchase Disclaimer)<br><br>JTX-2096 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 200 - Twitter post by Ripps, May 20, 2022)<br><br>JTX-2097 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 201 - Twitter post by Ripps, May 15, 2022)<br><br>JTX-2102 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 206 - Twitter post by Ripps, June 18, 2022 (Ripps Disclaimer Tweet 4)<br><br>JTX-2103 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 207 - Twitter post by Ripps, June 1, 2022 (Ripps Disclaimer Tweet 5))<br><br>JTX-2112 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 217 - Twitter post by Cline, May 16, 2022)<br><br>JTX-2113 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 218 - Direct Message from Ripps to @Streetoshi, May | JTX-128 (2022 05 16 Ripps Tweet (Ripps Depo Exhibit 128))<br><br>JTX-131 (2022 05 16 Ripps Tweet (Ripps Depo Exhibit 131))<br><br>JTX-133 (2022 05 21 Twitter Direct Messages (Ripps and DoTheMath) (Ripps Depo Exhibit 133))<br><br>JTX-136 (Redacted (RRBAYC) LooksRare webpage (captured on 2023 01 05) (Ripps Depo Exhibit 136))<br><br>JTX-137 (2022 06 22 (Wayback) RRBAYC Looksrare webpage (Ripps Depo Exhibit 137))<br><br>JTX-138 (RRBAYC nftx.io webpage (Ripps Depo Exhibit 138))<br><br>JTX-141 (2022 05 24 to 25 Text Messages (Garner and Ripps) (Garner Depo Exhibit 141))<br><br>JTX-147 (2022-05-31 Twitter Direct Messages (Garner Depo Exhibit 147))<br><br>JTX-157 (Etherscan - 0xee969b688442c2d5843ad75f9117b3ab04b14960 RRBAYCRSVP) (Transactions) (Garner Depo Exhibit 157)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | 30, 2022)<br><br>JTX-2139 (Defendants' Exhibit to Anti-SLAPP Motion to Strike and Motion to Dismiss Exhibit 3 - New York Times, Ryder Ripps: An Artist of the Internet, July 8, 2014)<br><br>JTX-2243 (Etherscan token tracker (ERC-20))<br><br>JTX-2244 (Etherscan token tracker (ERC-20) BAYC)<br><br>JTX-2333 (Bernstein, What's More Provacative Than Sincerity?, Mar. 30, 2023)<br><br>JTX-2590 (Email from easywrld@protonmail.ch to rrbayc@protonmail.com, May 28, 2022)<br><br>JTX-2592 (Email from Cook to rrbayc, May 31, 2022)<br><br>JTX-2595 (Email from smu66xg0dd to rrbayc, June 17, 2022)<br><br>JTX-2596 (Email from Bader to rrbayc, June 18, 2022)<br><br>JTX-2599 (Email from Stango to rrbayc, June 20, 2022) | JTX-158 (2022 05 18 Text Messages (Garner and Ripps) (Garner Depo Exhibit 158))<br><br>JTX-159 (2022 05 23 Text Messages (Garner and Ripps) (Garner Depo Exhibit 159))<br><br>JTX-160 (No Date Text Messages (Garner and Ripps) (Garner Depo Exhibit 160))<br><br>JTX-161 (2022 05 22 Text Messages (Garner and Ripps) (Garner Depo Exhibit 161))<br><br>JTX-162 (2022 06 04 Text messages (Garner and Ripps) (Garner Depo Exhibit 162)<br><br>JTX-166 (RRBAYC Netlify (captured on 2023 02 21) (Garner Depo Exhibit 166))<br><br>JTX-167 (RRBAYC Netlify Ape #1376 (captured on 2023 02 21) (Garner Depo Exhibit 167))<br><br>JTX-169 (No Date Text Messages (Garner and Ripps) (Garner Depo Exhibit 169))<br><br>JTX-171 (RRBAYC Netlify (Garner Depo Exhibit 171))<br><br>JTX-176 (2022 05 23 Text messages (Garner and |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | Ripps) (Garner Depo Exhibit 176)) |
| | | JTX-177 (2022 05 24 Text messages (Garner and Ripps) (Garner Depo Exhibit 177)) |
| | | JTX-600 (Etherscan - Transaction Details 0xec6a7bd2b146bd89b214d1b5f4650afc20462ddde fe04a7d65fb2f953404f015 (YUGALABS_00031370)) |
| | | JTX-603 (Foundation Webpage - How to Create a Collection (YUGALABS_00036186 - YUGALABS_00036199)) |
| | | JTX-604 (RRBAYC Netlify Ape #4092 (captured on 2023 02 21) (YUGALABS_00036595)) |
| | | JTX-627 (Emails re the Registration of the Domain apemarket.com (Yuga Labs' Motion for Summary Judgment Exhibit 29)) |
| | | JTX-669 (2022 05 14 Ripps Tweet (YUGALABS_00030121)) |
| | | JTX-670 (2022 05 21 (Wayback) - RRBAYC Foundation webpage (YUGALABS_00030104)) |
| | | JTX-671 (2022 05 17 Ripps Tweet (YUGALABS_00031325)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-672 (2022 05 15 Ripps Tweet (YUGALABS_00002602)) |
| | | JTX-673 (RRBAYC Foundation Webpage (YUGALABS_00015424)) |
| | | JTX-675 (RRBAYC Foundation mobile page (YUGALABS_00030346)) |
| | | JTX-684 (OpenSea 24 Hour Sales Rankings (YUGALABS_00015425)) |
| | | JTX-686 (Side-by-Side of BAYC #1058 and RR/BAYC #1058 on OpenSea (YUGALABS_00015999)) |
| | | JTX-687 (RRBAYC No. 362 (YUGALABS_00000617)) |
| | | JTX-688 (RRBAYC No. 863 (YUGALABS_00000619)) |
| | | JTX-697 (2022 06 02 ApeMarket Tweet (YUGALABS_00000536)) |
| | | JTX-698 (Apemarket.com Webpage (YUGALABS_00000542)) |

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| | | JTX-719 (2022 05 18 Ripps Tweet (YUGALABS_00040410)) |
| | | JTX-803 (2022 05 20 RRBAYC Telegram Messages.html (PDF)) |
| | | JTX-804 (2022 05 26 RRBAYC Telegram Messages2.html (PDF)) |
| | | JTX-807 (Lehman ApeMarket Source Code (Home) (YUGALABS_00043404)) |
| | | JTX-808 (Lehman ApeMarket Source Code (Dropdown menu) (YUGALABS_00043484)) |
| | | JTX-812 (RRBAYC X2Y2 webpage (YUGALABS_00002334)) |
| | | JTX-814 (2022 05 15 Ripps Tweet (YUGALABS_00000538)) |
| | | JTX-817 (2022 05 18 Messages (Ripps and baggybydesign) (RIPPSCAHEN00002252)) |
| | | JTX-818 (Etherscan - Ape #8774 (YUGALABS_00030078)) |
| | | JTX-831 (2022 05 22 Twitter Direct Messages (Pregueiro and Ripps) (RIPPSCAHEN00000304)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-832 (Etherscan - Ripps Transfer of 5 RR/BAYC NFTs to Pregueiro (YUGALABS_00029814 - YUGALABS_00029819))<br><br>JTX-841 (2022 05 18 Ripps Tweet (YUGALABS_00029089))<br><br>JTX-857 (2022 06 17 Ripps Tweet (YUGALABS_00030109))<br><br>JTX-859 (2022 06 16 Ripps Tweet (YUGALABS_00030120))<br><br>JTX-860 (2022 06 16 Ripps Tweet (YUGALABS_00030128))<br><br>JTX-871 (2022 06 22 Ripps Tweet (YUGALABS_00027522))<br><br>JTX-874 (2021 12 10 Ripps Tweet (YUGALABS_00030233))<br><br>JTX-906 (Etherscan - Address 0x592814ff14e030b51f6087032db0f88f4214f254 (ryder - ripps.eth) (YUGALABS_00030152 - YUGALABS_00030153)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-915 (RR/BAYC Financials (RIPPSCAHEN00013270))<br><br>JTX-916 (Etherscan - 0x7D2550161E8A31D0b9585Bb9c88E63E9644af740 (Transactions from Ripps to Cahen) (YUGALABS_00030132))<br><br>JTX-917 (Etherscan - Comparison 0x2ee6af0dff3a1ce3f7e3414c52c48fd50d73691e and 0xBC4CA0EdA7647A8aB7C2061c2E118A18a936f13D (YUGALABS_00015423))<br><br>JTX-957 (2022 05 23 Text Messages (Garner and Ripps) (RIPPSCAHEN00001294))<br><br>JTX-958 (2022 05 23 Text Messages (Garner and Ripps) (RIPPSCAHEN00001295))<br><br>JTX-960 (No Date Text Messages (Garner and Ripps) (RIPPSCAHEN00001299))<br><br>JTX-961 (No Date Text Messages (Garner and Ripps) (RIPPSCAHEN00001300))<br><br>JTX-963 (2022 05 25 Text Messages (Garner and Ripps) (RIPPSCAHEN00001304)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-1027 (2022 06 20 ApeMarket Tweet (YUGALABS_00000545)) |
| | | JTX-1028 (2022 01 03 dlbrows Tweet (YUGALABS_00000569)) |
| | | JTX-1037 (2022 05 26 Ripps Tweet (YUGALABS_00002041)) |
| | | JTX-1045 (2022 06 23 Ripps Tweet (YUGALABS_00030050)) |
| | | JTX-1054 (2022 05 16 Ripps Tweet (YUGALABS_00031324)) |
| | | JTX-1065 (LIVE9000 LLC Business Information (YUGALABS_00031397)) |
| | | JTX-1139 (2022 05 16 (Wayback) Ripps Twitter (YUGALABS_00000547 - YUGALABS_00000549)) |
| | | JTX-1142 (atomic0.com - RRBAYC #6944 (YUGALABS_00000621)) |
| | | JTX-1143 (atomic0.com - RRBAYC Collection (YUGALABS_00000644 - YUGALABS_00000646)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-1145 (Redacted (RRBAYC) LooksRare webpage (YUGALABS_00027472))<br><br>JTX-1146 (Etherscan - 0x2EEBAFOdFf3A1CE3F7E3414C52c48fd50d736 91e (YUGALABS_00031595))<br><br>JTX-1147 (Etherscan - 0xec6a7bd2b146bd89b214d1b5f4650afc20462ddde fe04a7d65fb2f953404I015 (YUGALABS_00031619))<br><br>JTX-1164 (2021 07 08 Ripps Instagram (YUGALABS_00041629))<br><br>JTX-1148 (rrbayc-v0.netlify.app and Favicon (YUGALABS_00040325))<br><br>JTX-1170 (2022 06 20 Ripps Tweet (YUGALABS_00043485))<br><br>JTX-1236 (2022 06 21 (Wayback) Opensea - BAYC #6520 (YUGALABS_00043525 - YUGALABS_00043526))<br><br>JTX-1237 (2022 06 21 (Wayback) Opensea - RRBAYC #6520 (YUGALABS_00043491))<br><br>JTX-1243 (2023 04 10 Ripps Tweet |

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| | | (YUGALABS_00043540)) |
| | | JTX-1249 (2022 05 14 Ripps Tweet (YUGALABS_00043537)) |
| | | JTX-1262 (2022 11 02 CryptoPhunksV2 Tweet (YUGALABS_00043513)) |
| | | JTX-1268 (2022 01 14 registration of https://who.is/whois/gordongoner.com (YUGALABS_00043489)) |
| | | JTX-1270 (2022 05 18 rrbayc.com Domain Registration (RIPPSCAHEN00015850)) |
| | | JTX-1272 (Etherscan - 0xee969b688442c2d5843ad75f9117b3ab04b14960 RRBAYCRSVP) (Analytics) (2022 06 20) (YUGALABS_00043509)) |
| | | JTX-1317 (RRBAYC on Opensea Pro (grid view) (YUGALABS_00041650)) |
| | | JTX-1433 (rrbayc.com - Full webpage (YUGALABS_00030244 - YUGALABS_00030337)) |
| | | JTX-1475 (Ripps Tweet (YUGALABS_00041573)) |

| Witness Name | Exhibits on Direct | Exhibits on Cross |
|---|---|---|
| | | JTX-1477 (2022 05 11 Ripps Tweet (YUGALABS_00030056)) |
| | | JTX-1484 (NameCheap - Domain Registration Information for rrbayc.com and apemarket.com (NAMECHEAP0000015 - NAMECHEAP0000025)) |
| | | JTX-1565 (2023 04 30 Ripps Tweet (YUGALABS_00043544)) |
| | | JTX-1575 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026023)) |
| | | JTX-1574 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026004)) |
| | | JTX-1576 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026024)) |
| | | JTX-1578 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026037)) |
| | | JTX-1581 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026047)) |
| | | JTX-1582 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026048)) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-1583 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026057)) |
| | | JTX-1586 (No Date Text Messages (Ripps and Cahen) (RIPPSCAHEN00026069)) |
| | | JTX-1591 (2022 06 08 Text Messages (Ripps and Cahen) (RIPPSCAHEN00026148)) |
| | | JTX-1600 (Ripps' character logo obtained from "@ryder_ripps Foundation Page," Foundation, January 20, 2022 (YUGALABS_00036421 - YUGALABS_00036422)) |
| | | JTX-1603 (2023 05 01 Cahen Tweet (YUGALABS_00043563)) |
| | | JTX-1620 (2023 06 06 Cahen Tweet (Ripps Retweeted) (YUGALABS_00043594)) |
| | | JTX-2096 (Defendants' Exhibit to Opposition to Motion for Summary Judgment Exhibit 200 - Twitter post by Ripps, May 20, 2022, RIPPSCAHEN00019015-RIPPSCAHEN00019015) |
| | | JTX-2280 (#The Bestt Boredd Apee Yacht Clubb webpage on OpenSea, RIPPSCAHEN00015922-RIPPSCAHEN00015923) |

| WITNESS NAME | EXHIBITS ON DIRECT | EXHIBITS ON CROSS |
|---|---|---|
| | | JTX-2282 (Bored Ape Tron Club webpage, RIPPSCAHEN00017228-RIPPSCAHEN00017236)<br><br>JTX-2284 (Bored Ape Solana Club webpage on Magic Eden, RIPPSCAHEN00017581-RIPPSCAHEN00017583)<br><br>JTX-2608 (Ledger spreadsheet on Kraken, June 24, 2022, Live9000-00000014-Live9000-00000014) |

1   Dated:  July 27, 2023                FENWICK & WEST LLP

2

3                                        By: _/s/ Eric Ball_____
                                              Eric Ball
4                                        Attorneys for Plaintiff
                                         YUGA LABS, INC.
5

6   Dated:  July 27, 2023                WILMER CUTLER PICKERING HALE &
                                         DORR LLP
7

8

9                                        By: _/s/ Louis W. Tompros_____
                                              Louis W. Tompros
10                                       Attorneys for Defendants
                                         RYDER RIPPS and JEREMY CAHEN
11

12

13              **ATTESTATION OF CONCURRENCE IN FILING**

14        Pursuant to the United States District Court for the Central District of

15   California's Civil L.R. 5-4.3.4(a)(2)(i), Eric Ball attests that concurrence in the

16   filing of this document has been obtained from Louis W. Tompros.

17

18                                          _/s/ Eric Ball_____
                                              Eric Ball
19

20

21

22

23

24

25

26

27

28