# EXHIBIT 5

**ALM** Intelligence

**2017 NLJ Billing Report**

**Source:** National Law Journal

**Category:** National Law Journal

ALM Legal Intelligence collected 2017 hourly billing rates for partners, associates and of counsel from the published rates in the 20 largest federal bankruptcy jurisdictions. High, low and average attorney billing rates are reported for 948 firms, in 31 states and the U.S. Territory Puerto Rico.

Copyright © ALM Media Properties, LLC. All rights reserved.

Copyright 2016 ALM Media properties, LLC. All rights reserved.

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | A.O.E Law & Associates, Apc | Los Angeles | CA | | | | | $300 | $350 | $350 | | | |
| 2017 | Abarbanel Law Offices | Fort Lauderdale | FL | | | | | | | $350* | | | |
| 2017 | Ackerman Fox | East Meadow | NY | | | | $425* | $350 | $475 | $413 | | | |
| 2017 | Acree Law Firm | Springfield | MO | | | | $275* | | | | | | |
| 2017 | Adam Law Group | Jacksonville | FL | | | | $350 | | | $250 | | | |
| 2017 | Adams, Morris & Sessing | Germantown | MD | | | | $365* | | | | | | |
| 2017 | Adelman & Gettleman Ltd | Chicago | IL | | $395 | $525 | $465 | | | $325 | | | |
| 2017 | Affinity Law Group | St. Louis | MO | | | | | $185 | $315 | $250 | | | |
| 2017 | Agilis Legal, PC | Denver | CO | | | | $350* | | | $295* | | | |
| 2017 | Akerman LLP | Miami | FL | 76 | | | $350* | | | $275* | | | |
| 2017 | Albert H.Barkey,Attorney at Law | New York | NY | | | | | | | $360 | | | |
| 2017 | Allan D. Newdelman | Phoenix | AZ | | | | | $315 | $395 | $355 | | | |
| 2017 | Allen Barnes & Jones PLC | Phoenix | AZ | | $345 | $595 | $510 | $275 | $295 | $285 | | | $480 |
| 2017 | Allen Turnage  P A. | Tallahassee | FL | | | | | | | $400* | | | |
| 2017 | Allen Vellone Wolf Helfrich & Factor P.C. | Denver | CO | | | | | $215 | $450 | $323 | | | |
| 2017 | Allied Legal Group Inc | Los Angeles | CA | | | | | | | $250* | | | |
| 2017 | Almeida & Davila PSC | San Juan | PR | | | | $200 | $175 | $200 | $188 | | | |
| 2017 | Andersen Law Firm, Ltd. | Las Vegas | NV | | | | | | | $285 | | | |
| 2017 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | $285* | | | |
| 2017 | Andrews Myers PC | Houston | TX | | | | | | | | $325 | $375 | $350 |
| 2017 | Anthony O. Egbase & Associates Attorneys At Law | Los Angeles | CA | | | | | | | $150* | | | |
| 2017 | Antonik Law Offices | Mount Vernon | IL | | | | $275* | | | | | | |
| 2017 | Antonio Martinez | McAllen | TX | | | | $250 | | | $175 | | | |
| 2017 | Anyama Law Firm | Cerritos | CA | | | | $400 | $175 | $200 | $188 | | | |
| 2017 | Arboleda Brechner | Phoenix | AZ | | | | $400* | | | | | | |
| 2017 | Arlene Gordon-Oliver | White Plains | NY | | | | | | | $485* | | | |
| 2017 | Armstrong Teasdale LLP | St. Louis | MO | 181 | $370 | $660 | $590 | $225 | $285 | $250 | | | |
| 2017 | Ast & Schmidt, P.C. | Morristown | NJ | | | | | | | $395* | | | |
| 2017 | Atkinson Law Associates Ltd | Las Vegas | NV | | | | | | | $520* | | | |
| 2017 | Attorney Justin Oliverio  LLC | Decatur | GA | | | | | | | $275* | | | |
| 2017 | Attorney Robert H. Holber PC | Media | PA | | | | | | | $250 | | | |
| 2017 | Avanesian Law Firm | Glendale | CA | | | | | $250 | $375 | $313 | | | |
| 2017 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | $350* | | | |
| 2017 | Babcoke Law Office | Miller Beach | IN | | | | | | | $350 | | | |
| 2017 | Bach Law Offices | Northbrook | IL | | | | $425 | $300 | $425 | $300 | | | |
| 2017 | Backenroth Frankel & Krinsky, LLP | New York | NY | | $505 | $550 | $528 | $485 | $550 | $505 | | | |
| 2017 | Baker & Associates | Houston | TX | | | | $450 | $300 | $375 | $305 | $350 | $450 | $400 |
| 2017 | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Nashville | TN | 55 | | | $405 | | | | | | |
| 2017 | Ballard Spahr LLP | Washington | DC | 85 | $650 | $1,195 | $895 | $395 | $510 | $453 | | | $505 |
| 2017 | Bankruptcy Law Center | San Diego | CA | | | | | | | $425* | | | |
| 2017 | Barrick Switzer Long Balsley & Van Evera  LLP | Rockford | IL | | | | | $225 | $275 | $250 | | | |
| 2017 | Barron & Newburger, P.C. | Austin | TX | | | | $495 | | | $495 | | | |
| 2017 | Barry Scott Miller, Esq | Newark | NJ | | | | | | | $250* | | | |
| 2017 | Bartolone Legal Group, PA | Orlando | FL | | | | | | | $325* | | | |
| 2017 | Bass Berry & Sims | Nashville | TN | 165 | | | $525* | | | $425* | | | |
| 2017 | Bast Amron LLP | Miami | FL | | | | $525* | | | | | | |
| 2017 | Baumeister Denz LLP | Buffalo | NY | | $275 | $300 | $288 | | | $175 | | | |
| 2017 | Bayard  P.A. | Wilmington | DE | | $475 | $675 | $525 | | | $305 | | | |
| 2017 | Beall and Burkhardt, APC | Santa Barbara | CA | | $400 | $475 | $438 | | | $300* | | | |
| 2017 | Beard & Savory  PLLC | Memphis | TN | | | | | | | $275 | | | |
| 2017 | Behar, Gutt & Glazer, P.A. | Fort Lauderdale | FL | | | | $400 | | | $335 | | | |
| 2017 | Belden Blaine Raytis LLP | Bakersfield | CA | | | | $330* | | | | | | |
| 2017 | Bell, Davis & Pitt, PA | Winston-Salem | NC | | | | $300* | | | | | | |
| 2017 | Bella Rose Skin Care PLLC | Midland | MI | | | | | | | $125 | | | |
| 2017 | Belvedere Legal, APC | San Mateo | CA | | | | $495* | | | $395* | | | |
| 2017 | Benari & Nguyen LLP | Irvine | CA | | | | $350* | | | $350* | | | |
| 2017 | Benjamin Brand  LLP | Chicago | IL | | | | $425 | $250 | $395 | $395 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.        2        888-770-5647
www.alm.com

| Year | Firm | City | State | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Bereliani Law Firm | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Berg Hill Greenleaf & Ruscitti, LLP | Denver | CO | | | | $400* | | | | | | |
| 2017 | Berger Singerman | Miami | FL | 496 | | | $695* | | | | | | |
| 2017 | Berman DeLeve Kuchan and Chapman | Kansas City | MO | | | | $300 | | | $300 | | | |
| 2017 | Bernstein-Burkley | Pittsburgh | PA | | $300 | $545 | $350 | $235 | $300 | $270 | | | |
| 2017 | Bielli & Klauder  LLC | Wilmington | DE | | | | $325 | | | $205* | | | $325 |
| 2017 | Bigas & Bigas | Ponce | PR | | | | | | | $250* | | | |
| 2017 | BKN Murray LLP | St. Petersburg | FL | | | | | | | $375* | | | |
| 2017 | Black Square Financial | Coral Springs | FL | | | | | | | $500* | | | |
| 2017 | Blake D. Gunn | Mesa | AZ | | | | | $175 | $300 | $238 | | | |
| 2017 | Blanchard Law, PA | Largo | FL | | | | | | | $225 | | | |
| 2017 | Blank Rome LLP | Philadelphia | PA | 78 | $310 | $725 | $615 | $435 | $470 | $453 | | | |
| 2017 | Bohnhoff & Mahoney | Lansing | MI | | | | | | | $215* | | | |
| 2017 | Bond, Schoeneck & King, PLLC | Syracuse | NY | 164 | $360 | $400 | $380 | | | | | | |
| 2017 | Bononi & Company  P.C. | Greensburg | PA | | | | $400* | $185 | $280 | $195 | $635 | $650 | $643 |
| 2017 | Bosley Till Neue & Talerico LLP | Newport Beach | CA | | | | $595* | | | | $350 | $595 | $395 |
| 2017 | Boul & Associates, P.C. | Columbia | MO | | | | $250* | | | $250* | | | |
| 2017 | Bracewell LLP | Houston | TX | 114 | $1,000 | $1,100 | $1,050 | $550 | $755 | $653 | | | |
| 2017 | Bradley Arant Boult Cummings LLP | Birmingham | AL | 93 | | | $570* | | | | | | |
| 2017 | Brian K. McMahon, P.A. | West Palm Beach | FL | | | | $400* | | | | | | |
| 2017 | Broege, Neumann, Fischer & Shaver | Manasquan | NJ | | | | | $275 | $590 | $500 | | | |
| 2017 | Bronson Law Offices | Harrison | NY | | | | | $275 | $400 | $375 | | | |
| 2017 | Broussard Poche LLP | Lafayette | LA | | | | $220* | | | | | | |
| 2017 | Brown Rudnick LLP | Boston | MA | 203 | $905 | $1,245 | $1,075 | | | $515* | | | |
| 2017 | Brownstein Hyatt Farber Schreck, LLP | Denver | CO | 192 | | | $655* | | | $330* | | | |
| 2017 | Bruce W. Radowitz, Esq. P.A. | Union | NJ | | | | | | | $300* | | | |
| 2017 | Bruner Wright. P. A. | Tallahassee | FL | | | | | $225 | $350 | $288 | | | |
| 2017 | Brutzkus Gubner Rozansky Seror Weber LLP | Woodland Hills | CA | | $235 | $850 | $625 | $325 | $500 | $485 | $495 | $675 | $573 |
| 2017 | Bryan Cave LLP | St. Louis | MO | 37 | $594 | $660 | $627 | $369 | $625 | $487 | | | |
| 2017 | Bryan Diaz Law, APC | Ventura | CA | | | | | | | $350* | | | |
| 2017 | Buddy Ford  P.A | Tampa | FL | | | | | $300 | $375 | $338 | | | |
| 2017 | Buechler & Garber LLC | Denver | CO | | | | $350 | | | | | | |
| 2017 | Bufete Negron García, C.S P | Guaynabo | PR | | | | | | | $150* | | | |
| 2017 | Burger Law Firm | Houston | TX | | | | $300* | $350 | $440 | $395 | | | |
| 2017 | Burke, Warren, MacKay & Serritella, P.C. | Chicago | IL | | | | $510* | | | $325* | | | |
| 2017 | Bush Kornfeld LLP | Seattle | WA | | | | | $285 | $365 | $325 | | | |
| 2017 | Byrd & Wiser | Biloxi | MS | | | | | | | $300* | | | |
| 2017 | C Conde & Associates | San Juan | PR | | | | | $175 | $275 | $200 | | | |
| 2017 | Cairncross & Hempelmann | Seattle | WA | | | | | | | $560* | | | |
| 2017 | Calaiaro Valencik | Pittsburgh | PA | | $300 | $375 | $350 | $250 | $350 | $250 | | | |
| 2017 | Campbell and Coombs | Mesa | AZ | | | | $500 | | | | | | |
| 2017 | Canterbury Law Group | Scottsdale | AZ | | | | | $150 | $400 | $275 | | | |
| 2017 | Cardwell & Chang P L.L.C | Houston | TX | | | | | $250 | $400 | $400 | | | |
| 2017 | Carkhuff & Radmin | North Plainfield | NJ | | | | $400 | | | | | | |
| 2017 | Carlos J Cuevas Esq | Yonkers | NY | | | | $450* | | | $495* | | | |
| 2017 | Carman Law Firm | Prescott | AZ | | | | $250* | | | | | | |
| 2017 | Carmody MacDonald PC | St. Louis | MO | | | | $350* | | | | | | |
| 2017 | Carter Ledyard & Milburn LLP | New York | NY | 458 | | | $900* | $285 | $700 | $493 | | | |
| 2017 | Catalyst Lifestyles Sport Resort, LLC | Indianapolis | IN | | | | | | | $350* | | | |
| 2017 | CBG Law Group | Bellevue | WA | | | | $320* | | | | | | |
| 2017 | Center City Law Offices LLC | Philadelphia | PA | | | | $250* | | | | | | |
| 2017 | CGA Law Firm | York | PA | | | | $345* | $200 | $270 | $235 | | | |
| 2017 | Chambliss, Bahner & Stophel, P.C. | Chattanooga | TN | | $245 | $385 | $290 | $150 | $350 | $298 | | | |
| 2017 | Charles A Curpill, PSC Law Office | San Juan | PR | | | | | $250 | $350 | $300 | | | |
| 2017 | Charles M Wynn Law Offices PA | Marianna | FL | | | | | $200 | $325 | $250 | | | |
| 2017 | Charles R. Chesnutt | Dallas | TX | | | | | $250 | $450 | $350 | | | |
| 2017 | Chase Bylenga Hulst, PLLC | Grand Rapids | MI | | | | $350* | | | $275* | | | |
| 2017 | ChildersLaw, LLC | Gainesville | FL | | | | | $275 | $375 | $325 | | | |
| 2017 | Christopher C. Gautschi Attorney At Law | Santa Barbara | CA | | | | | | | $400* | | | |
| 2017 | Ciardi Ciardi & Astin | Philadelphia | PA | | | | $515* | $300 | $350 | $350 | | | |
| 2017 | Cleary Gottlieb Steen & Hamilton LLP | New York | NY | 18 | | | | $445 | $490 | $468 | | | |
| 2017 | Clinton A Block Attorney At Law | Kewanee | IL | | | | | | | $150* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.  3  888-770-5647  www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Coats Rose | Houston | TX | 362 | $475 | $650 | $563 | | | $325 | | | |
| 2017 | Cohen & Krol | Chicago | IL | | $505 | $515 | $510 | | | $350 | | | |
| 2017 | Cohen, Baldinger & Greenfeld, LLC | Rockville | MD | | | | | $295 | $450 | $425 | | | |
| 2017 | Cohen Pollock Merlin & Small, P.C. | Atlanta | GA | | | | | $305 | $385 | $345 | | | |
| 2017 | Cole & Cole Law, P A | Sarasota | FL | | | | | $300 | $400 | $350 | | | |
| 2017 | Cole Schotz P.C. | Hackensack | NJ | 330 | $495 | $915 | $658 | $280 | $445 | $305 | | | |
| 2017 | Collins, Vella & Casello | Manasquan | NJ | | | | $400* | | | $250* | | | |
| 2017 | Connolly, Rosania and Lofstedt | Louisville | CO | | | | $340* | | | $375* | | | |
| 2017 | Consumer Action Law Group PC | Los Angeles | CA | | | | | $425 | $225 | $425 | $325 | | |
| 2017 | Cooley LLP | Palo Alto | CA | 39 | | | $1,100 | $595 | $835 | $735 | $850 | $1,065 | $998 |
| 2017 | Coon & Cole, LLC | Towson | MD | | | | $350* | | | | | | $350* |
| 2017 | Cooper & Scully, P.C | Dallas | FL | | | | | | | $435* | | | |
| 2017 | Cooper Pautz Weiermiller & Daubner LLP | Horseheads | NY | | | | | | | $250* | | | |
| 2017 | Copeland Law Firm, P.C. | Abingdon | VA | | | | | | | $300 | | | |
| 2017 | Corash & Hollender PC | Staten Island | NY | | | | $450* | | | $425* | | | $425* |
| 2017 | Cordova Ayuso Law Office LLC | San Juan | PR | | | | $100 | | | $100 | | | |
| 2017 | Corral Tran Singh, LLP | Houston | TX | | $275 | $325 | $300 | | | | | | |
| 2017 | Correa Business Consulting Group, Llc | San Juan | PR | | | | | | | $150* | | | |
| 2017 | Cozen O'Connor | Philadelphia | PA | 79 | $550 | $730 | $710 | | | $405* | | | |
| 2017 | Craig & Lofton, P.C. | Memphis | TN | | | | $50* | | | | | | |
| 2017 | Crain, Caton & James | Houston | TX | | | | $400* | | | $325* | | | |
| 2017 | Crane Heyman Simon Welch & Clar | Chicago | IL | | $445 | $510 | $510 | | | $325* | | | $400* |
| 2017 | Crowley, Liberatore, Ryan & Brogan, P.C. | Norfolk | VA | | | | | | | $330* | | | |
| 2017 | Cunningham, Chernicoff & Warshawsky, P.C. | Harrisburg | PA | | | | $350 | | | | | | |
| 2017 | Curtis Castillo PC | Dallas | TX | | | | $425* | $195 | $225 | $210 | | | |
| 2017 | Dallas W Jolley, Jr Attorney at Law | Tacoma | WA | | | | $325* | | | | | | |
| 2017 | Dana M. Douglas Attorney At Law | Granada Hills | CA | | | | $200* | | | $200* | | | |
| 2017 | Daniel J. Rylander, P.C. | Tucson | AZ | | | | | $200 | $300 | $250 | | | |
| 2017 | Daniels & Taylor, PC | Lawrenceville | GA | | | | | | | $300* | | | |
| 2017 | Dann & Merino, P.C. | East Rutherford | NJ | | | | | | | $425* | | | |
| 2017 | Danoff & King P.A | Towson | MD | | | | | | | $350* | | | |
| 2017 | Danowitz & Associates, P.C. | Atlanta | GA | | | | | $275 | $350 | $300 | | | |
| 2017 | David C. Jones, Jr., P.C. | Fairfax | VA | | | | $350* | | | | | | |
| 2017 | David Dunn Law Offices PC | Allentown | PA | | | | $300* | | | | | | |
| 2017 | David E. Lynn, P.C. | Rockville | MD | | | | | | | $425* | | | |
| 2017 | David E. Mullis, P.C. | Valdosta | GA | | | | | | | $250* | | | |
| 2017 | David P. Lloyd, Ltd | LaGrange | IL | | | | $400* | | | $400* | | | |
| 2017 | David R. Shook Attorney at Law PLLC | Clarkston | MI | | | | $350* | | | | | | |
| 2017 | David R. Softness, PA | Miami | FL | | | | $550* | | | | | | |
| 2017 | David Rosenthal Law Firm | Lafayette | IN | | | | | | | $300* | | | |
| 2017 | David Schroeder Law Offices, PC | Springfield | MO | | | | $300* | | | | | | |
| 2017 | David T Cain Law Offices | San Antonio | TX | | | | $300* | | | | | | |
| 2017 | David W Steen, P.A. | Tampa | FL | | | | $450* | $300 | $450 | $300 | | | |
| 2017 | Davis Miles McGuire Gardner | Tempe | AZ | | | | $380* | | | $240* | | | |
| 2017 | Davis Polk & Wardwell LLP | New York | NY | 35 | | | | | | $1025* | | | |
| 2017 | Davis, Ermis & Roberts, P.C | Arlington | TX | | | | | | | $350* | | | |
| 2017 | Dean G. Sutton Esq | Sparta | NJ | | | | | | | $400* | | | |
| 2017 | Dean W. Greer, Attorney at Law | San Antonio | TX | | | | $300* | | | | | | |
| 2017 | Deborah Lawson, Attorney At Law, P.L.L.C. | Ventura | CA | | | | | | | $35* | | | |
| 2017 | DeCaro & Howell PC | Upper Marlboro | MD | | | | $425* | | | $380* | | | |
| 2017 | Deiches & Ferschmann | Haddonfield | NJ | | | | | | | $425* | | | |
| 2017 | DelBello Donnella Weingarten Wise & Wiederkehr LLP | White Plains | NY | | $410 | $620 | $515 | | | | | | $375* |
| 2017 | DeMarco-Mitchell, PLLC | Plano | TX | | $285 | $350 | $350 | | | $125* | | | |
| 2017 | Dent Law Office, Ltd | Effingham | IL | | | | | | | $300* | | | |
| 2017 | Dentons US LLP | Atlanta | GA | | $575 | $675 | $625 | | | $345* | | | |
| 2017 | Diamond McCarthy LLP | Houston | TX | | $420 | $750 | $585 | $320 | $340 | $330 | | | |
| 2017 | Dibble & Miller | Rochester | NY | | | | | | | $300* | | | |
| 2017 | Dilworth Paxson LLP | Philadelphia | PA | 422 | $375 | $895 | $533 | $300 | $330 | $315 | | | |
| 2017 | Dishbak Law Firm | Beverly Hills | CA | | | | $400* | | | | | | |
| 2017 | DLA Piper | New York | NY | 2 | $725 | $1,120 | $985 | $265 | $850 | $595 | $720 | $805 | $775 |
| 2017 | Donahoe & Young LLP | Santa Clarita | CA | | $375 | $500 | $438 | $60 | $500 | $300 | | | |
| 2017 | Doran & Doran, P.C. | Wilkes-Barre | PA | | | | | $285 | $300 | $293 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    4    888-770-5647    www.alm.com

| Year | Firm | City | State | # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Dorsey & Whitney LLP | Minneapolis | MN | 89 | $555 | $980 | $680 | $410 | $515 | $463 | $480 | $555 | $513 |
| 2017 | Dougherty and Guenther | Salinas | CA | | | | | | | $395* | | | |
| 2017 | Douglas Haun and Heidemann, P.C. | Springfield | MO | | | | | | | $250* | | | |
| 2017 | Drake Law Firm PLC | Scottsdale | AZ | | | | $300* | $125 | $300 | $213 | | | |
| 2017 | Drescher & Associates | Baltimore | MD | | | | | | | $350* | | | |
| 2017 | Dsouza Law Group P.A. | Plantation | FL | | | | | | | $350* | | | |
| 2017 | Dunn Law, P.A | Miami | FL | | | | $325* | | | $325* | | | |
| 2017 | Durand & Associates, P.C. | Lewisville | TX | | | | $300* | | | | | | |
| 2017 | E. P. Bud Kirk, Attorney at Law | El Paso | TX | | | | | | | $300* | | | |
| 2017 | E. Waters & Associates, P.C. | North Bergen | NJ | | | | $400* | | | $300 | | | |
| 2017 | Eason & Tambornini, A Law Corporation | Sacramento | CA | | | | $400* | $250 | $400 | $250 | | | |
| 2017 | Edmiston Cambron, PLLC | Knoxville | TN | | | | $250* | | | $250 | | | |
| 2017 | Elizabeth A Haas Esq PLLC | New City | NY | | | | $400* | | | $400* | | | |
| 2017 | Elkington Shepherd LLP | Oakland | CA | | | | | | | $400 | | | |
| 2017 | Ellett Law Offices P.C | Phoenix | AZ | | | | | $275 | $525 | $405 | | | |
| 2017 | EPTMS, INC | El Paso | TX | | | | | | | $300* | | | |
| 2017 | Eric A. Liepins | Dallas | TX | | | | | | | $275* | | | |
| 2017 | Eric Slocum Sparks PC | Tucson | AZ | | | | | $275 | $375 | $325 | | | |
| 2017 | Estabrook & Company | Baltimore | MD | | | | | | | $125* | | | |
| 2017 | Estudio Legal 1611 Corp | San Juan | PR | | | | | | | $225* | | | |
| 2017 | Eubanks Law Firm, PC | Seymour | TN | | | | | | | $250* | | | |
| 2017 | Fabian Law Office | San Juan | PR | | | | | $190 | $375 | $305 | | | |
| 2017 | Fedoroff Firm, LLC | Howell | NJ | | | | $350* | | | | | | |
| 2017 | Financial Relief Law Center | Irvine | CA | | $325 | $300 | $313 | $295 | $350 | $300 | | | |
| 2017 | Finestone Hayes LLP | San Francisco | CA | | | | $435* | $370 | $435 | $403 | | | |
| 2017 | Fisher and Associates | Houston | TX | | | | $395* | $240 | $395 | $240 | | | |
| 2017 | Fisher Rushmer, PA | Orlando | FL | | | | | | | | | | $475* |
| 2017 | FisherBroyles, LLP | Atlanta | GA | | $350 | $375 | $350 | $350 | $375 | $363 | | | |
| 2017 | Flaster Greenberg | Cherry Hill | NJ | | $490 | $500 | $495 | | | | | | |
| 2017 | Foley & Lardner LLP | Milwaukee | WI | 43 | | | $795* | | | | | | $630* |
| 2017 | Forrester & Worth PLLC | Phoenix | AZ | | | | $450* | | | $400* | | | |
| 2017 | Forshey & Prostok, LLP | Fort Worth | TX | | $425 | $575 | $575 | | | $400* | | | |
| 2017 | Foster Law Offices | Sayrem | PA | | | | | | | $250* | | | |
| 2017 | Foster Legal Services PLLC | Orland Park | IL | | | | | | | $420* | | | |
| 2017 | Fox Rothschild LLP | Philadelphia | PA | 49 | | | $725* | $300 | $585 | $450 | | | |
| 2017 | Francis E. Corbett, Attorney at Law | Pittsburgh | PA | | | | | | | $250* | | | |
| 2017 | Frank A. Principe | Tampa | FL | | | | | | | $300* | | | |
| 2017 | Frank Lyon Law Offices | Austin | TX | | | | $395 | | | $305 | | | |
| 2017 | Franklin Hayward LLP | Dallas | TX | | | | $400* | | | | | | |
| 2017 | Fuentes Law Offices LLC | San Juan | PR | | | | | | | $250* | | | |
| 2017 | Fuqua & Associates, PC | Houston | TX | | | | | $225 | $500 | $250 | | | |
| 2017 | Gagnon Eisele and Rigby, PLLC | Winter Park | FL | | | | $350* | | | | | | |
| 2017 | Gainey Law Offices | Pittsburgh | PA | | | | | | | $250* | | | |
| 2017 | Gardere Wynne Sewell LLP | Dallas | TX | 194 | $640 | $725 | $640 | $280 | $385 | $360 | | | |
| 2017 | Gardner Law Offices, PLLC | Raleigh | NC | | | | | | | $275* | | | |
| 2017 | Garman Turner Gordon LLP | Las Vegas | NV | | $395 | $775 | $435 | | | $385* | | | |
| 2017 | Garvey Cushner & Associates PLLC | White Plains | NY | | | | $500 | | | $350* | | | |
| 2017 | Garvey Tirelli & Cushner Ltd | White Plains | NY | | | | $500 | | | $350* | | | |
| 2017 | Gary W. Short | Pittsburgh | PA | | | | | $300 | $350 | $325* | | | |
| 2017 | Geiger Law LLC | Atlanta | GA | | | | | | | $330* | | | |
| 2017 | George M. Geeslin | Atlanta | GA | | | | | | | $350* | | | |
| 2017 | Gerald B. Stewart Attorney & Counselor at Law | Jacksonville | FL | | | | | | | $300* | | | |
| 2017 | Gerald K. Smith and John C. Smith Law Offices | Tucson | AZ | | $250 | $600 | $350 | $350 | $250 | $350 | $300 | | |
| 2017 | Gerdes Law Firm, L.L.C | Hammond | LA | | | | | | | $200* | | | |
| 2017 | Gibson, Dunn & Crutcher LLP | New York | NY | 17 | $925 | $1,195 | $1,150 | $250 | $875 | $685 | | | |
| 2017 | Gillman & Gillman LLC | Edison | NJ | | | | $350* | | | | | | |
| 2017 | Giordano Halleran & Ciesla, P.C | Red Bank | NJ | | | | $425 | | | $250 | | | |
| 2017 | Glankler Brown PLLC | Memphis | TN | | | | $400* | | | | | | |
| 2017 | Gleichenhaus Marchese & Weishaar PC | Buffalo | NY | | | | | $250 | $350 | $325 | | | |
| 2017 | Goe & Forsythe LLC | Irvine | CA | | $300 | $395 | $395 | $295 | $315 | $300 | | | |
| 2017 | Goetz Fitzpatrick | New York | NY | | | | | $550 | $580 | $565 | | | |
| 2017 | Gold, Lange & Majoros PC | Southfield | MI | | $325 | $395 | $340 | $230 | $260 | $235 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    5    888-770-5647
www.alm.com

| Year | Firm | City | State | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Goldberg Weprin Finkel Goldstein LLP | New York | NY | | | | $550* | | | $550* | | | |
| 2017 | Goldman & Beslow, LLC | East Orange | NJ | | | | $400* | | | $375* | | | |
| 2017 | Goldsmith & Guymon, P.C. | Las Vegas | NV | | | | $425* | | | $425* | | | |
| 2017 | Goldstein and McClintock | Chicago | IL | | $435 | $525 | | | | $285* | | | |
| 2017 | Goldstein Bershad & Fried PC | Southfield | MI | | | | | | | $400 | | | |
| 2017 | Gonzalez Cordero Law Offices | Guaynabo | PR | | | | | | | $250* | | | |
| 2017 | Goodman Law Offices, APC | Encino | CA | | | | $395* | | | | | | |
| 2017 | Goodrich Postnikoff & Associates, LLP | Fort Worth | TX | | | | | | | $200* | | | |
| 2017 | Gorski & Knowlton PC | Hamilton | NJ | | | | $400 | | | | | | |
| 2017 | Gouveia and Associates | Merrillville | IN | | | | | $275 | $400 | $275 | | | |
| 2017 | Grasl PLC | Farmington Hills | MI | | | | $350* | | | | | | |
| 2017 | Gratacos Law Firm, PSC | Caguas | PR | | | | | | | $200* | | | |
| 2017 | Gray Reed & McGraw LLP | Houston | TX | 336 | | | $685* | $375 | $455 | $415 | | | $575* |
| 2017 | Greenberg & Bass | Encino | CA | | | | $450* | $350 | $400 | $400 | | | $495 |
| 2017 | Greenberg Traurig  LLP | New York | NY | 8 | $625 | $1 080 | $790 | $450 | $475 | $475 | | | $795 |
| 2017 | Greene Infuso, LLP | Las Vegas | NV | | $325 | $450 | $388 | $225 | $450 | $338 | | | |
| 2017 | Gregory K. Stern, P.C | Chicago | IL | | | | $465* | $325 | $465 | $445 | | | |
| 2017 | Grier Furr & Crisp, PA | Charlotte | NC | | $360 | $550 | $445 | $250 | $340 | $295 | | | |
| 2017 | Grossbart, Portney & Rosenberg | Baltimore | MD | | | | | | | $445* | | | |
| 2017 | Guarino Law, LLC | Montclair | NJ | | | | | | | $250* | | | |
| 2017 | Gudeman and Associates | Royal Oak | MI | | | | $350* | | | $300* | | | |
| 2017 | Guerra & Smeberg  PLLC | San Antonio | TX | | | | | | | $275 | | | |
| 2017 | Haberbush & Associates LLP | Long Beach | CA | | | | | $90 | $450 | $225 | | | $175* |
| 2017 | Halabu Law Group, P.C | Birmingham | MI | | | | $300* | | | | | | |
| 2017 | Harold M Somer PC | Westbury | NY | | | | | | | $350* | | | |
| 2017 | Harrell & Associates | Memphis | TN | | | | | | | $200* | | | |
| 2017 | Harris Law Practice LLC | Reno | NV | | | | | | | $400* | | | |
| 2017 | Harriss Hartmann Law Firm PC | Rossville | GA | | | | | | | $175* | | | |
| 2017 | Hartman & Hartman | Reno | NV | | | | | | | $450* | | | |
| 2017 | Harvell and Collins, P A. | Morehead City | NC | | | | | $195 | $260 | $228 | | | |
| 2017 | Hatillo Law Office  PSC | Bayamon | PR | | | | | | | $250* | | | |
| 2017 | Haynes and Boone, LLP | Dallas | TX | 82 | $500 | $960 | $675 | $288 | $660 | $472 | | | |
| 2017 | Hayward, Parker, O'Leary & Pinsky | Middletown | NY | | | | $400* | | | $400* | | | |
| 2017 | Heidi McLeod Law Office, PLLC | San Antonio | TX | | | | | | | $300* | | | |
| 2017 | Heller, Draper, Patrick, Horn & Dabney, LLC | Baton Rouge | LA | | $375 | $400 | $388 | $275 | $400 | $350 | | | |
| 2017 | Henry D Paloci III PA | Thousand Oaks | CA | | | | | | | $300* | | | |
| 2017 | Henshaw Law Office | San Jose | CA | | $350 | $400 | $375 | | | $250 | | | |
| 2017 | Herbert C. Broadfoot II  PC | Atlanta | GA | | | | | $350 | $375 | $363 | | | |
| 2017 | Heritage Pacific Law Group, PC | Murrieta | CA | | | | $250* | | | $175* | | | |
| 2017 | Herren  Dare & Streett | St. Louis | MO | | | | $300* | | | | | | |
| 2017 | Herron Hill Law Group, PLLC | Orlando | FL | | | | | | | $300* | | | |
| 2017 | Hester Baker Krebs, LLC | Indianapolis | IN | | | | $350* | $275 | $375 | $373 | | | |
| 2017 | Heyboer Law PLC | Fort Gratiot | MI | | | | | | | $250* | | | |
| 2017 | Hirschler, Fleischer | Richmond | VA | | | | $425* | | | $250* | | | |
| 2017 | Hodges, Doughty & Carson PLLC | Knoxville | TN | | $250 | $325 | $288 | | | $200* | | | |
| 2017 | Hodgson Russ LLP | Buffalo | NY | 206 | | | $360* | | | | | | |
| 2017 | Hoffman & Saweris  P.C. | Houston | TX | | $235 | $335 | $285 | | | | | | |
| 2017 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | | $325* | | | |
| 2017 | Holly E. Estes, Esq | Reno | NV | | | | | | | $350* | | | |
| 2017 | Homady & Corcoran, LLC | Hollidaysburg | PA | | | | | | | $210* | | | |
| 2017 | Homel Antonio Mercado Justiniano | Mayaguez | PR | | | | | | | $250* | | | |
| 2017 | Hook & Fatovich, LLC | Wayne | NJ | | | | $350 | | | | | | |
| 2017 | Hoover Penrod PLC | Harrisonburg | VA | | | | $300* | | | $250* | | | |
| 2017 | Hoover Slovacek LLP | Houston | TX | | | | $475* | | | $320* | $300 | $350 | $343 |
| 2017 | Horowitz Law Group, PLLC | New York | NY | | | | | | | $375* | | | |
| 2017 | Hughes  Watters & Askanase | Houston | TX | | | | | | | | | | $350* |
| 2017 | Hunter Parker LLC | Las Vegas | NV | | | | | | | $450* | | | |
| 2017 | Hunton & Williams LLP | Richmond | VA | 61 | $625 | $775 | $730 | $350 | $535 | $515 | | | |
| 2017 | Husch Blackwell LLP | St. Louis | MO | 70 | | | $450* | | | $315* | $395 | $450 | $423 |
| 2017 | Ice Miller LLP | Indianapolis | IN | 152 | $477 | $698 | $554 | | | $324* | | | |
| 2017 | Imblum Law Offices, PC | Harrisburg | PA | | | | | | | $295* | | | $235* |
| 2017 | Ivey, McClellan, Gatton, & Talcott, LLP | Greensboro | NC | | $150 | $480 | $338 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.   6   888-770-5647   www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | J M. Cook, P.A | Raleigh | NC | | | | | | | $300* | | | |
| 2017 | Jackson Walker LLP | Dallas | TX | 124 | $545 | $750 | $695 | $465 | $515 | $490 | | | |
| 2017 | Jake Blanchard Law, PA | Largo | FL | | | | $250* | | | | | | |
| 2017 | James & Haugland, P.C | El Paso | TX | | | | $350 | $250 | $350 | $300 | | | |
| 2017 | James F. Kahn, P.C. | Phoenix | AZ | | | | $400 | | | $250 | | | |
| 2017 | James H. Henderson P.C. | Charlotte | NC | | | | | | | $450* | | | |
| 2017 | James L. Drake, Jr. P.C. | Savannah | GA | | | | | $285 | $300 | $293 | | | |
| 2017 | Janvier Law Firm, PLLC | Raleigh | NC | | | | | $200 | $450 | $300 | | | |
| 2017 | Jay Lauer, Attorney at Law | South Bend | IN | | | | | | | $200* | | | |
| 2017 | Jay S. Kalish & Associates, P.C | Farmington | MI | | | | $225* | | | | | | |
| 2017 | Jeffrey A. Cogan, Esq., Ltd | Las Vegas | NV | | | | | | | $400* | | | |
| 2017 | Jeffrey C. Alandt | Traverse City | MI | | | | | | | $240* | | | |
| 2017 | Jeffrey M Pitchford CPA | Denver | CO | | | | | | | $350* | | | |
| 2017 | Jeffrey Strange & Associates | Wilmette | IL | | | | $450* | | | $395* | | | |
| 2017 | Jesse Blanco and Associates | San Antonio | TX | | | | | | | $450* | | | |
| 2017 | Jimenez Vazquez & Associates, PSC | San Juan | PR | | | | | | | $145* | | | |
| 2017 | Joel D. Russman, Attorney at Law | Denver | CO | | | | | | | $395* | | | |
| 2017 | John A. Vos | San Rafael | CA | | | | | | | $495* | | | |
| 2017 | John E. Dunlap, Attorney at law | Memphis | TN | | | | | | | $200* | | | |
| 2017 | John M. Brunson, Attorney at Law | St. Petersburg | FL | | | | | | | $200* | | | |
| 2017 | John M. Mcauliffe & Associates, P.C. | Newton | MA | | | | $350* | $150 | $300 | $300 | | | $300 |
| 2017 | Johnny W. Thomas Attorney at Law | San Antonio | TX | | | | | | | $310* | | | |
| 2017 | Johnson & Gubler, P.C | Las Vegas | NV | | | | | | | $245 | | | |
| 2017 | Johnson Pope Bokor Ruppel & Burns, LLP | Tampa | FL | | $325 | $395 | $373 | | | | | | |
| 2017 | Johnston & Street | Franklin | TN | | | | | | | $300* | | | |
| 2017 | Jones Day | Washington | DC | 5 | $700 | $1,050 | $950 | $300 | $800 | $525 | | | $850* |
| 2017 | Jones Walker LLP | New Orleans | LA | 117 | $285 | $475 | $388 | | | $235* | | | |
| 2017 | Jordan Price Wall Gray Jones & Carlton, PLLC | Raleigh | NC | | | | | | | $250* | | | |
| 2017 | Joseph V. Meyers, Esq | Hackensack | NJ | | | | | | | $350* | | | |
| 2017 | Joyce W. Lindauer Attorney, PLLC | Dallas | TX | | | | $350* | $185 | $395 | $195 | | | |
| 2017 | Juan C Bigas Law Office | Ponce | PR | | | | | | | $250* | | | |
| 2017 | Justiniano's Law Office | Mayaguez | PR | | | | | $125 | $250 | $188 | | | |
| 2017 | Kahn & Ahart Pllc | Phoenix | AZ | | | | $425* | $300 | $425 | $300 | | | |
| 2017 | Kane Russell Coleman Logan PC | Dallas | TX | 423 | $375 | $575 | $475 | | | $260* | | | |
| 2017 | Kasen & Kasen | Cherry Hill | PA | | $350 | $500 | $425 | | | $350* | | | |
| 2017 | Kasey C. Nye, Lawyer, PLLC | Tucson | AZ | | | | | $200 | $275 | $238 | | | |
| 2017 | Kasuri & Levy, LLC | Edison | NJ | | | | | | | $425* | | | |
| 2017 | Kasuri Byck LLC. | Edison | NJ | | | | | | | $450* | | | |
| 2017 | Katz, Flatau, Popson and Boyer, LLP | Macon | GA | | | | | | | $325* | | | |
| 2017 | Kell C. Mercer PC | Austin | TX | | | | $400* | | | | | | |
| 2017 | Keller & Almassian PLC | Grand Rapids | MI | | | | $350* | | | $295* | | | |
| 2017 | Kelley & Clements LLP | Gainesville | GA | | | | $400* | | | | | | |
| 2017 | Kelley and Fulton P.L. | West Palm Beach | TX | | | | $425* | | | $425 | | | |
| 2017 | Kelly / Warner, PLLC | Scottsdale | AZ | | | | $325* | | | | | | |
| 2017 | Kelly G. Black, PLC | Mesa | AZ | | | | | | | $300* | | | |
| 2017 | Kelly Hart Hallman | Fort Worth | TX | 252 | $405 | $495 | $450 | $235 | $320 | $265 | | | |
| 2017 | Kenneth H.J. Henjum Law Offices | Ventura | CA | | | | $350* | | | $195* | | | |
| 2017 | Kera & Graubard | Flushing | NY | | | | $450* | | | | | | |
| 2017 | Kerney Law Office | Gallatin | TN | | | | | | | $350* | | | |
| 2017 | Khang & Khang LLP | Irvine | CA | | | | $350* | | | | | | |
| 2017 | Kilmer Crosby & Walker PLLC | Houston | TX | | $325 | $425 | $375 | | | | | | |
| 2017 | King & Spalding LLP | Atlanta | GA | 23 | $775 | $1,435 | $1,000 | $525 | $790 | $525 | | | |
| 2017 | King Law Offices, P.C | Dublin | TX | | | | | | | | | | $300* |
| 2017 | Kinkead Law Offices | Amarillo | TX | | | | | | | $350* | | | |
| 2017 | Kirkland & Ellis LLP | Chicago | IL | 12 | $235 | $1,410 | $1,115 | $210 | $955 | $735 | | | |
| 2017 | Klein & Associates LLC | Annapolis | MD | | | | $275* | | | $325* | | | |
| 2017 | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball | Bakersfield | CA | | | | $315* | | | | | | |
| 2017 | Klestadt Winters Jureller Southard & Stevens, LLP | New York | NY | | $575 | $675 | $625 | | | | | | |
| 2017 | Klug Law Firm | Okemos | MI | | | | $300* | $185 | $225 | $205 | | | |
| 2017 | Kogan Law Firm APC | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Koh Law Firm, LLC | Bethesda | MD | | | | | | | $300* | | | |
| 2017 | Kornfield, Nyberg, Bendes, Kuhner & Little P.C | Oakland | CA | | | | $385* | $375 | $425 | $390 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.　　　　　7　　　　　888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Kudman Trachten Aloe LLP | New York | NY | | | | $550* | | | | | |
| 2017 | Kung & Associates | Las Vegas | NV | | | | $450 | | | | | |
| 2017 | Kurt Stephen, PLLC | McAllen | TX | | | | | | | $375* | | |
| 2017 | Kurtzman Matera, PC | Spring Valley | NY | | | | | | | $525* | | |
| 2017 | Kurtzman Steady LLC | Philadelphia | PA | | | | $480* | | | $325* | | |
| 2017 | KutnerBrinen PC | Denver | CO | $400 | $500 | $465 | | $260 | $340 | $300 | | |
| 2017 | Lake & Cobb PLC | Tempe | AZ | | | | | $200 | $300 | $238 | | |
| 2017 | Lamberth, Cifelli, Ellis & Nason, P.A | Atlanta | GA | $360 | $495 | $450 | | $250 | $360 | $350 | | |
| 2017 | LaMonica Herbst & Maniscalco, LLP | Wantagh | NY | | | | $595 | | | $415 | | |
| 2017 | Landrau Rivera & Assoc | San Juan | PR | | | | $200* | | | $175* | | |
| 2017 | Lane & Wilkinson, LLC | Chattanooga | TN | | | | | | | $250* | | |
| 2017 | Langley & Banack, Inc | San Antonio | TX | $350 | $495 | $350 | | $275 | $375 | $325 | | |
| 2017 | Larry Vick  Attorney at Law | Houston | TX | | | | | | | $375* | | |
| 2017 | Latham, Shuker, Barker, Eden & Beaudine LLP | Orlando | FL | | | | | | | $550* | | |
| 2017 | Law at Tyson Law Firm  P.C | Greenwood | IN | | | | | | | $130* | | |
| 2017 | Law firm of Berger Singerman LLP | Miami | FL | | | | $625 | | | | | |
| 2017 | Law Firm of Brian W. Hofmeister, LLC | Trenton | NJ | | | | | | | $425 | | |
| 2017 | Law Firm of Dean W Greer | San Antonio | TX | | | | $300* | | | | | |
| 2017 | Law Firm Of Homel Mercado Justiniano | Mayaguez | PR | | | | | | | $125* | | |
| 2017 | Law Firm of Joel M. Aresty, Esq | Tierra Verde | FL | | | | | | | $400* | | |
| 2017 | Law Firm of Jose R Cintron | San Juan | PR | | | | | | | $150* | | |
| 2017 | Law Office Emily D Davila Rivera | San Juan | PR | | | | | | | $200* | | |
| 2017 | Law Office of Alan C Stein PC | Woodbury | NY | | | | $400* | | | | | |
| 2017 | Law Office of Albert G. Reese, Jr | Pittsburgh | PA | | | | | | | $225* | | |
| 2017 | Law Office of Aldo Caller | Overland Park | KS | | | | | | | $250* | | |
| 2017 | Law Office of Allen P. Turnage | Tallahassee | FL | | | | | | | $300* | | |
| 2017 | Law Office of Antonio I Hernandez Santiago | San Juan | PR | | | | | | | $250* | | |
| 2017 | Law Office of Bethany A. Ralph | Amenia | NY | | | | $300* | | | $250* | | |
| 2017 | Law Office of Carl M. Barto | Laredo | TX | | | | | | | $350 | | |
| 2017 | Law Office of Craig D. Robins | Melville | NY | | | | | $275 | $385 | $330 | | |
| 2017 | Law Office of Craig K. Welch | Petaluma | CA | | | | | $275 | $420 | $348 | | |
| 2017 | Law Office of Daren M Schlecter | Los Angeles | CA | | | | | | | $350* | | $275* |
| 2017 | Law Office Of David A. Scholl | Newtown Square | PA | | | | | | | $300* | | |
| 2017 | Law Office of David Cahn, LLC | Silver Spring | MD | | | | | | | $300* | | |
| 2017 | Law Office of David M. Serafin | Denver | CO | | | | | | | $325* | | |
| 2017 | Law Office of David W. Cohen | Baltimore | MD | | | | | | | $275* | | |
| 2017 | Law Office of Dick Harris, PC | Abilene | TX | | | | | | | $290* | | |
| 2017 | Law Office of Dino S. Mantzas | Marlton | NJ | | | | | | | $300* | | |
| 2017 | Law Office of Edward Gonzalez, P.C. | Washington | DC | | | | $450* | $350 | $410 | $380 | | |
| 2017 | Law Office of Ehsanul Habib | Forest Hills | NY | | | | | | | $275 | | |
| 2017 | Law Office of Erik G. Soderberg | Rockville | MD | | | | | | | $400* | | |
| 2017 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | | $400 | | |
| 2017 | Law Office Of Gina M. Corena, Esq | Las Vegas | NV | | | | $400* | | | $400* | | |
| 2017 | Law Office of Gregory Messer PLLC | Brooklyn | NY | | | | | $350 | $575 | $463 | | |
| 2017 | Law Office of H. Anthony Hervol | San Antonio | TX | | | | $285* | | | $285* | | |
| 2017 | Law Office of Harvey I. Marcus | Saddle Brook | NJ | | | | | | | $350* | | |
| 2017 | Law Office Of Jackie R. Geller | San Diego | CA | | | | | | | $325* | | |
| 2017 | Law Office of Jacqueline E. Hernandez Santiago, Esq | San Juan | PR | | | | | | | $250* | | |
| 2017 | Law Office of Jeffrey L. Smoot | Seattle | WA | | | | $300* | | | | | |
| 2017 | Law Office of Jeffrey L. Zimring | Albany | NY | | | | | | | $275* | | |
| 2017 | Law Office of Jerome M. Douglas, LLC | Hawthorne | NJ | | | | $425 | $350 | $425 | $400 | | |
| 2017 | Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | | $325* | | |
| 2017 | Law Office of Jonathan H. Stanwood, LLC | Philadelphia | PA | | | | | | | $325* | | |
| 2017 | Law Office Of Jonathan J. Sobel | Philadelphia | PA | | | | | | | $250* | | |
| 2017 | Law Office of Judith A. Descalso | Escondido | CA | | | | $400* | | | $300* | | |
| 2017 | Law Office of Kim Y. Johnson | Laurel | MD | | | | | | | $205* | | |
| 2017 | Law Office of Lee M. Perlman | Cherry Hill | NJ | | | | $350* | $250 | $350 | $275 | | |
| 2017 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | | $495* | | |
| 2017 | Law Office of Margaret Maxwell McClure | Houston | TX | | | | $400* | | | $400* | | |
| 2017 | Law Office of Mark B. French | Bedford | TX | | | | | $50 | $350 | $112 | | |
| 2017 | Law Office Of Mark J. Giunta | Phoenix | AZ | | | | $425* | $175 | $225 | $200 | | |
| 2017 | Law Office of Mark S. Roher, P.A. | Fort Lauderdale | FL | | | | | | | $300* | | |

8

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Office Of Marvin Levy | Studio City | CA | | | | | | $250* | | |
| 2017 | Law Office of Michael A King | Brooklyn | NY | | | | | | $250* | | |
| 2017 | Law Office of Michael J. Harker | Las Vegas | NV | | | | $275 | $325 | $325 | | |
| 2017 | Law Office Of Michael J. O'Connor | San Antonio | TX | | | $300* | | | | | |
| 2017 | Law Office of Michael Y Lo | Alhambra | CA | | | $475* | $375 | $475 | $425 | | |
| 2017 | Law Office of Nelson M. Jones III | Houston | TX | | | | $250 | $375 | $312 | | |
| 2017 | Law Office of O. Allan Fridman | Northbrook | IL | | | $425* | | | $425* | | |
| 2017 | Law Office of Olga Zlotnik, PLLC | Scottsdale | AZ | | | $220* | | | | | |
| 2017 | Law Office of Rachel S. Blumenfeld | Brooklyn | NY | | | | | | $450 | | $400* |
| 2017 | Law Office of Raquel S. White, LLC | Largo | MD | | | | | | $295* | | |
| 2017 | Law Office Of Robert M Aronson | Los Angeles | CA | | | | | | $400 | | |
| 2017 | Law Office of Rowena N. Nelson, LLC | Largo | MD | | | | | | $325* | | |
| 2017 | Law Office of Scott B. Riddle  LLC | Atlanta | GA | | | $350* | | | $350* | | |
| 2017 | Law Office of Scott M. Hare | Pittsburgh | PA | | | $400* | | | $200* | | |
| 2017 | Law Office of Sheila Durant | Baltimore | MD | | | | | | $375* | | |
| 2017 | Law Office of Stan L Riskin P A | Aventura | FL | | | | | | $375* | | |
| 2017 | Law Office of Steven M. Olson | Santa Rosa | CA | | | | $275 | $475 | $375 | | |
| 2017 | Law Office Of Thomas B. Gorrill | San Diego | CA | | | | | | $400* | | |
| 2017 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | $275* | | |
| 2017 | Law Office of Timothy G. Niarhos | Nashville | TN | | | | $250 | $350 | $250 | | |
| 2017 | Law Office Of Timothy M. Mauser | Danvers | MA | | | $420* | | | | | |
| 2017 | Law Office of Toni Campbell Parker | Memphis | TN | | | | | | $300* | | |
| 2017 | Law Office of W. Derek May | Upland | CA | | | | | | $250* | | |
| 2017 | Law Office of W. Thomas Bible, Jr. | Chattanooga | TN | | | | | | $250 | | |
| 2017 | Law Office of Warren J. Fields | Katy | TX | | | | | | $325* | | |
| 2017 | Law Office of Will B. Geer, LLC | Atlanta | GA | | | | | | $325* | | |
| 2017 | Law Office of William F. Kunofsky | Dallas | TX | | | | | | $350* | | |
| 2017 | Law Office of William P. Fennell, APLC | San Diego | CA | | | | | | $375* | | |
| 2017 | Law Office Of Yasha Rahimzadeh | Sacramento | CA | | | | | | $250* | | |
| 2017 | Law Offices Lefkovitz & Lefkovitz | Nashville | TN | | | | $325 | $485 | $405 | | |
| 2017 | Law Offices of Adam Farber  P A. | West Palm Beach | FL | | | | | | $300* | | |
| 2017 | Law Offices of Alan M Lurya | Irvine | CA | | | | | | $375* | | |
| 2017 | Law Offices of Alla Kachan P.C. | Brooklyn | NY | | | | | | $300* | | |
| 2017 | Law Offices of Allen A. Kolber, Esq | Suffern | NY | | | | | | $450* | | |
| 2017 | Law Offices of Andrew A. Moher | San Diego | CA | | | | | | $350* | | |
| 2017 | Law Offices Of Andrew H. Griffin, III | El Cajon | CA | | | | $250 | $350 | $300 | | |
| 2017 | Law Offices of Anthony O Egbase & Associates | Los Angeles | CA | | | $450* | $150 | $350 | $325 | | |
| 2017 | Law Offices of Binder and Malter | Santa Clara | CA | $395 | $525 | $475 | $225 | $475 | $400 | | |
| 2017 | Law Offices of Brooks, Frank & De La Guardia | Miami | FL | | | $475* | | | | | |
| 2017 | Law Offices of Buddy D. Ford  PA | Tampa | FL | | | $425 | $300 | $425 | $375 | | |
| 2017 | Law Offices Of C. Conde & Assoc. | San Juan | PR | | | $300* | | | $250* | | |
| 2017 | Law Offices Of C.R. Hyde | Tucson | AZ | | | | $250 | $295 | $272 | | |
| 2017 | Law Offices of Charles B. Greene | San Jose | CA | | | | | | $495* | | |
| 2017 | Law Offices of Christopher S. Moffitt | Alexandria | VA | | | $450* | | | | | |
| 2017 | Law Offices of Craig A. Diehl | Camp Hill | PA | | | $250* | | | $150* | | |
| 2017 | Law Offices of Craig M. Geno, PLLC | Ridgeland | MS | | | $375* | | | $225* | | |
| 2017 | Law Offices of Craig V. Winslow | San Mateo | CA | | | $350* | | | | | |
| 2017 | Law Offices of David A Tilem | Glendale | CA | | | $600* | $400 | $500 | $450 | | |
| 2017 | Law Offices of David A. Arietta | Walnut Creek | CA | | | | | | $350* | | |
| 2017 | Law Offices of David Carlebach, Esq | New York | NY | | | $450* | | | | | $485* |
| 2017 | Law Offices of David H. Lang | Media | PA | | | | | | $300* | | |
| 2017 | Law Offices Of David N. Chandler | Santa Rosa | CA | | | | $420 | $520 | $470 | | |
| 2017 | Law Offices of David W. Meadows | Los Angeles | CA | | | | | | $550* | | |
| 2017 | Law Offices of Dimitri L. Karapelou, LLC | Philadelphia | PA | | | | $225 | $350 | $287 | | |
| 2017 | Law Offices of Douglas Jacobson, LLC | Cumming | GA | | | $300* | | | | | |
| 2017 | Law Offices of Douglas T Tabachnik  PC | Freehold | NJ | | | $500* | | | $500* | | |
| 2017 | Law Offices of Drew Henwood | San Jose | CA | | | | | | $250* | | |
| 2017 | Law Offices Of Eric J. Gravel | San Francisco | CA | | | | | | $350* | | |
| 2017 | Law Offices Of Francisco Javier Aldana Law Firm, LLP | San Diego | CA | | | | | | $450* | | |
| 2017 | Law Offices of Gabriel Del Virginia | New York | NY | | | $650* | | | $350* | | |
| 2017 | Law Offices of Gabriel Liberman, APC | Sacramento | CA | | | $250* | | | | | |
| 2017 | Law Offices of George J. Paukert | Palm Desert | CA | | | $200* | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    9    888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Offices Of Gold & Gold | Hatboro | PA | | | | | | $150* | | |
| 2017 | Law Offices of Henry F. Sewell, Jr | Atlanta | GA | | | $350* | | | | | |
| 2017 | Law Offices of Ira Benjamin Katz, A Professional Corpo | Los Angeles | CA | | | $595* | | | | | |
| 2017 | Law Offices of James E Hurley Jr | New York | NY | | | | | | $400* | | |
| 2017 | Law Offices of James J. Joyce PLLC | Lancaster | NY | | | | | | $250* | | |
| 2017 | Law Offices Of James Yan | Pasadena | CA | | | | | | $350* | | |
| 2017 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | | | $350* | | |
| 2017 | Law Offices of Jeffrey M Sherman | Arlington | MD | | | | | | $500* | | |
| 2017 | Law Offices of Joann M. Hennessey, PL | Miami | FL | | | | | | $350* | | |
| 2017 | Law Offices Of Joel Schechter | Chicago | IL | | | $450* | | | | | |
| 2017 | Law Offices of John C. Hanrahan, LLC | Frederick | MD | | | $300* | | | $300* | | |
| 2017 | Law Offices of John D. Moore, P.A. | Ridgeland | MS | | | | $375 | $425 | $400 | | |
| 2017 | Law Offices of Kevin Michael Madden PLLC | Houston | TX | | | | | | $275* | | |
| 2017 | Law Offices of Konstantine Sparagis, P.C | Chicago | IL | | | | | | $250* | | |
| 2017 | Law Offices of L. William Porter III | Orlando | FL | | | $400* | | | $400* | | |
| 2017 | Law Offices of Lawrence G. Papale | Dillsburg | PA | | | | | | $300* | | |
| 2017 | Law Offices Of Lawrence L. Szabo | Oakland | CA | | | | | | $450* | | |
| 2017 | Law Offices of Lewis Phon | Antioch | CA | | | $300* | | | | | |
| 2017 | Law Offices of Lionel E Giron | Ontario | CA | | | $350* | | | $350* | | |
| 2017 | Law Offices of Louis J. Esbin | Stevenson Ranch | CA | | | | $250 | $550 | $375 | | |
| 2017 | Law Offices of Love & Dillenbeck, PLLC | Rural Hall | NC | | | $300* | | | | | |
| 2017 | Law Offices of Marc A. Duxbury | Carlsbad | CA | | | | | | $350* | | |
| 2017 | Law Offices of Marc R. Kivitz | Baltimore | MD | | | | | | $400 | | |
| 2017 | Law Offices of Marc Voisenat | Alameda | CA | | | | | | $400* | | |
| 2017 | Law Offices of Marilyn D. Garner | Arlington | TX | | | | $375 | $400 | $388 | | |
| 2017 | Law Offices of Mark E Goodfriend | Encino | CA | | | | | | $350* | | |
| 2017 | Law Offices of Mark S Martinez | Fountain Valley | CA | | | $350* | | | $200 | | |
| 2017 | Law Offices of Martha J. Simon | San Francisco | CA | | | | $350 | $450 | $400 | | |
| 2017 | Law Offices Of Marvin H. Gold | Hatboro | PA | | | | $250 | $500 | $400 | | |
| 2017 | Law Offices of Michael G. Spector | Santa Ana | CA | | | | | | $410* | | $380* |
| 2017 | Law Offices of Michael J. Henny | Pittsburgh | PA | | | $300* | | | | | |
| 2017 | Law Offices of Michael Jay Berger | Beverly Hills | CA | $495 | $525 | $510 | $265 | $495 | $373 | | |
| 2017 | Law Offices of Michael K. Mehr | Santa Cruz | CA | | | | | | $400* | | |
| 2017 | Law Offices of Moses S. Bardavid | Encino | CA | | | | $275 | $350 | $313 | | |
| 2017 | Law Offices of Nicholas Gebelt | Whittier | CA | | | | | | $350* | | |
| 2017 | Law Offices of Norman and Bullington, P.A. | Tampa | FL | | | $300* | | | | | |
| 2017 | Law Offices of Oxana Kozlov | Sunnyvale | CA | | | $350* | | | | | |
| 2017 | Law Offices of Paul R. Torre | Encino | CA | | | $400* | | | | | |
| 2017 | Law Offices of Perez & Bonomo, LLC | Hackensack | NJ | | | $475* | | | | | |
| 2017 | Law Offices of Perry Ian Tischler | Bayside | NY | | | | | | $300* | | |
| 2017 | Law Offices of Ray Battaglia, PLLC | San Antonio | TX | | | | | | $450* | | |
| 2017 | Law Offices of Raymond B. Rounds | East Orange | NJ | | | | | | $150* | | |
| 2017 | Law Offices of Raymond C Stilwell | Amherst | NY | | | | | | $250* | | |
| 2017 | Law Offices of Raymond H Aver APC | Los Angeles | CA | | | $525* | | | $375* | | |
| 2017 | Law Offices of Richard D. Gaines Esq. | Newton | NJ | | | $350* | | | | | |
| 2017 | Law Offices of Richard F. Fellrath | Troy | MI | | | $200* | | | | | |
| 2017 | Law Offices of Robert M. Yaspan | Woodland Hills | CA | | | | $300 | $550 | $435 | | |
| 2017 | Law Offices of Robert N. Bassel | Clinton | MI | | | | | | $300* | | |
| 2017 | Law Offices of Robert O Lampl | Pittsburgh | PA | | | | | | $275* | | |
| 2017 | Law Offices of Russell King, PC | Dublin | TX | | | | | | $350* | | |
| 2017 | Law Offices Of Ruth Elin Auerbach | San Francisco | CA | | | | | | $350* | | |
| 2017 | Law Offices of Scott J. Sagaria | San Jose | CA | | | $500* | | | $450* | | |
| 2017 | Law Offices Of Selwyn D. Whitehead | Oakland | CA | | | $400* | | | | | |
| 2017 | Law Offices of Sheila Esmaili, Esq | Los Angeles | CA | | | | | | $300* | | |
| 2017 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | $350* | | |
| 2017 | Law offices of Steven T Stanton | Maryville | IL | | | $225* | | | | | |
| 2017 | Law Offices of Susan J. Cofano | Montrose | CO | | | | | | $250 | | |
| 2017 | Law Offices of Timothy P. Thomas, Llc | Las Vegas | NV | | | | | | $350* | | |
| 2017 | Law Offices of Todd B Becker | Long Beach | CA | | | $400* | | | $400* | | |
| 2017 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | $300* | | |
| 2017 | Law Offices of William F. McLaughlin | Oakland | CA | | | $350* | | | | | |
| 2017 | Law Offices of William S. Katchen, LLC | Florham Park | NJ | | | | | | $850* | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.   10   888-770-5647   www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Offices of Yvette V. Dudley, P.C | Springfield Gardens | NY | | | | | | | $300* | | | |
| 2017 | LawCare Ltd | Greensburg | PA | | | | | $275 | $325 | $300 | | | |
| 2017 | Ledford, Wu & Borges, LLC | Chicago | IL | | $350 | $400 | $400 | | | $250* | | | |
| 2017 | Leech Tishman Fuscaldo & Lampl, Inc | Los Angeles | CA | | $290 | $595 | $428 | $200 | $215 | $208 | | | $215* |
| 2017 | Leiderman Shelomith, P A | Fort Lauderdale | FL | | | $325 | $425 | $375 | | | | | |
| 2017 | Leonard Key & Key PLLC | Wichita Falls | TX | | | | | | | $300* | | | |
| 2017 | Leslie Cohen Law PC | Santa Monica | CA | | | | $575 | $297 | $390 | $350 | | | $390* |
| 2017 | Lesnick Prince & Pappas LLP | Los Angeles | CA | | $395 | $495 | $495 | | | $275* | | | |
| 2017 | Lester & Associates, P.C. | Garden City | NY | | | | $375* | | | | | | |
| 2017 | Levene Neale Bender Yoo & Brill LLP | Los Angeles | CA | | $515 | $595 | $575 | $335 | $555 | $425 | $515 | $595 | $575 |
| 2017 | Levitt & Slafkes, P.C. | Maplewood | NJ | | | | $400* | | | | | | |
| 2017 | Liskow & Lewis | New Orleans | LA | 324 | | | | | | $200* | | | |
| 2017 | Litt Law Group LLC | Rockville Centre | NY | | | | | | | | | | $525* |
| 2017 | Little & Milligan, PLLC | Knoxville | TN | | | | | | | $300 | | | |
| 2017 | Lobel Weiland Golden Friedman LLP | Costa Mesa | CA | | $550 | $850 | $750 | | | | | | $650* |
| 2017 | Lohr & Associates, Ltd | West Chester | PA | | | | $300* | | | | | | $250* |
| 2017 | Lube & Soto Law Offices PSC | San Juan | PR | | | | $250 | | | | | | |
| 2017 | Lugo Mender Group, LLC | Guaynabo | PR | | | | | $175 | $300 | $238 | | | |
| 2017 | Lusky and Associates | Dallas | TX | | | | | | | $350* | | | |
| 2017 | Lyssete Morales Law Office | Mayaguez | PR | | | | | $125 | $275 | $225 | | | |
| 2017 | M Jones & Assoicates, PC | Santa Ana | CA | | $300 | $400 | $350 | $300 | $400 | $350 | | | |
| 2017 | M. Denise Dotson LLC | Atlanta | GA | | | | | | | $250* | | | |
| 2017 | Macdonald Fernandez LLP | San Francisco | CA | | | | $450 | | | $350* | | | |
| 2017 | Macey, Wilensky & Hennings, LLC | Atlanta | GA | | $350 | $450 | $425 | $195 | $450 | $398 | | | |
| 2017 | Maciag Law, LLC | Princeton | NJ | | | | | $465 | $475 | $470 | | | |
| 2017 | Magee Goldstein Lasky & Sayers, P.C. | Roanoke | VA | | | | $375* | $200 | $275 | $238 | | | |
| 2017 | Mahady & Mahady | Greensburg | PA | | | | | | | $275* | | | |
| 2017 | Malaise Law Firm | San Antonio | TX | | | | $275* | | | $275 | | | |
| 2017 | Malone Akerly Martin PLLC | Dallas | TX | | | | $350* | | | | | | |
| 2017 | Mansfield Law Corporation | Oxnard | CA | | | | | | | $360* | | | |
| 2017 | Marc A. Duxbury | Murrieta | CA | | | | | | | $350* | | | |
| 2017 | Marc A. Zaid Esq., P.C | Woodbury | PA | | | | | | | $300* | | | |
| 2017 | Marcos D. Oliva, PC | McAllen | TX | | | | $250* | | | $250* | | | |
| 2017 | Mark E. Cohen Bankruptcy Law Firm | Forest Hills | NY | | | | $400* | | | | | | |
| 2017 | Mark M. Jones & Associates, P.C. | Santa Ana | CA | | | | | $300 | $425 | $350 | | | |
| 2017 | Markus Williams, Young & Zimmermann LLC | Denver | CO | | | | $445* | | | $315* | | | |
| 2017 | Marshall Socarras Grant, P.L. | Boca Raton | FL | | | | | | | $275* | | | |
| 2017 | Martin Keith Thomas Attorney at Law | Dallas | TX | | | | | | | $400* | | | |
| 2017 | Maxwell Dunn, PLC | Southfield | MI | | $300 | $350 | $325 | | | $200* | | | |
| 2017 | Mayerson & Hartheimer PLLC | New York | NY | | | | $600 | | | $350* | | | |
| 2017 | Mazur & Brooks, A P.L.C. | Las Vegas | NV | | | | | | | $350* | | | |
| 2017 | McAllister Garfield, P.C. | Denver | CO | | $415 | $435 | $425 | $200 | $250 | $225 | $175 | $375 | $275 |
| 2017 | McAuliffe Law Firm | Melville | NY | | | | $350* | | | | | | |
| 2017 | McBreen & Kopko | Jericho | NY | | | | $400* | | | | | | |
| 2017 | McBryan, LLC | Atlanta | GA | | | | | | | $400* | | | |
| 2017 | McCallar Law Firm | Savannah | GA | | | | | $290 | $390 | $300 | | | |
| 2017 | McCann Garland Ridall & Burke | Pittsburgh | PA | | | | | | | $350* | | | |
| 2017 | McCrystal Law Office | Emmaus | PA | | | | $275* | | | | | | |
| 2017 | McCullough Eisenberg, LLC | Warminster | PA | | | | | | | $350 | | | |
| 2017 | McDonald Hopkins | Cleveland | OH | 292 | $415 | $72 | $720 | $568 | | | | | |
| 2017 | McDonald, Sutton & Duval, PLC | Richmond | VA | | | | | $225 | $395 | $310 | | | |
| 2017 | McDowell Posternock Apell & Detrick, PC | Maple Shade | NJ | | | | $400 | $250 | $300 | $275 | | | |
| 2017 | McElwee Firm, PLLC | North Wilkesboro | NC | | | | | | | $250* | | | |
| 2017 | McGuire, Craddock & Strother | Dallas | TX | | | | $450* | | | | | | |
| 2017 | McKinley Onua & Associates PLLC | Brooklyn | NY | | | | | | | $250* | | | $350* |
| 2017 | McKool Smith PC | Dallas | TX | 230 | $620 | $1 200 | $800 | $325 | $345 | $335 | | | $545* |
| 2017 | McMillan Law Group | San Diego | CA | | | | | | | $375* | | | |
| 2017 | McNally & Busche, L.L.C. | Newton | NJ | | | | | | | $350* | | | |
| 2017 | McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P. | Greenbelt | MD | | $375 | $500 | $438 | $325 | $350 | $338 | | | |
| 2017 | McQueen & Ashman LLP | Irvine | CA | | $390 | $450 | $410 | | | | $350 | $365 | $358 |
| 2017 | McWhorter, Cobb & Johnson, LLP | Lubbock | TX | | | | | | | $300 | | | |
| 2017 | Medina Law Firm LLC | New York | NY | | | | | $385 | $425 | $405 | | | $425 |

11

Copyright 2016 ALM Media properties, LLC. All rights reserved.   11   888-770-5647  www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Mellinger, Sanders & Kartzman, LLC | Morris Plains | NJ | | | | $335 | $395 | $365 | | | |
| 2017 | Meridian Law | San Jose | CA | | | | | | $250* | | | |
| 2017 | Meridian Law, LLC | Baltimore | MD | $300 | $325 | $313 | | | $250* | | | |
| 2017 | Merrill & Stone, LLC | Swainsboro | GA | | | | | | $285 | | | |
| 2017 | Merrill PA | West Palm Beach | FL | | | | | | $450 | | | |
| 2017 | Mesch Clark & Rothschild | Tucson | AZ | $400 | $575 | $450 | $275 | $395 | $335 | | | |
| 2017 | Messana PA | Fort Lauderdale | FL | | | | | | $350* | | | |
| 2017 | Mestone & Associates LLC | North Andover | MA | $350 | $400 | $400 | | | $275* | | | |
| 2017 | Meyer, Suozzi, English & Klein, PC | Garden City | NY | | | $550* | | | | | | |
| 2017 | Michael A King, Attorney at Law | New York | NY | | | | | | $250* | | | |
| 2017 | Michael J. Davis | Denver | CO | | | $350* | | | | | | |
| 2017 | Michael J. Goldstein & Associates | San Francisco | CA | | | | $425 | $550 | $488 | | | |
| 2017 | Michael W. Carmel Ltd. | Phoenix | AZ | | | | | | $600* | | | |
| 2017 | Micheal J. Brock, Llc | Las Vegas | NV | | | $250* | | | $180* | | | |
| 2017 | Middlebrooks Shapiro P.C. | Springfield | NJ | $350 | $400 | $375 | $250 | $350 | $300 | | | |
| 2017 | Millan Law Offices | San Juan | PR | | | | | | $200* | | | |
| 2017 | Miller & Martin PLLC | Chattanooga | TN | 353 | | $295 | | | | | | |
| 2017 | Miller and Miller, LLP | Westminster | MD | | | | | | $225* | | | |
| 2017 | Miller, Johnson, Snell & Cummiskey, P.L.C | Grand Rapids | MI | $370 | $460 | $420 | | | | | | $300* |
| 2017 | Mincin Law, PLLC | Las Vegas | NV | | | $350* | | | $360* | | | |
| 2017 | Minden Lawyers, LLC | Minden | NV | $325 | $400 | $363 | $150 | $225 | $200 | | | |
| 2017 | Minion & Sherman | West Caldwell | NJ | | | $325* | | | | | | |
| 2017 | Mitchell A. Sommers ESQ, P.C. | Ephrata | PA | | | | | | $225* | | | |
| 2017 | Moher Law Group | San Francisco | CA | | | | | | $350* | | | |
| 2017 | Montez & Williams PC | Waco | TX | | | | $225 | $350 | $288 | | | |
| 2017 | Moon Wright & Houston, PLLC | Charlotte | NC | | | | $240 | $350 | $350 | | | |
| 2017 | Moretsky Law Firm | Huntingdon Valley | PA | | | $220* | | | $125* | | | |
| 2017 | Morgan & Bley, Ltd | Chicago | IL | | | $450* | | | $265* | | | |
| 2017 | Morris, Nichols, Arsht & Tunnell LLP | Wilmington | DE | 421 | $650 | $1,050 | $775 | $395 | $625 | $415 | | $595* |
| 2017 | Morris, Polich & Purdy, LLP | Los Angeles | CA | 472 | | $575* | | | $575* | | | |
| 2017 | Moses & Singer | New York | NY | 413 | | $895* | | | | | | |
| 2017 | Morrison-Tenenbaum PLLC | New York | NY | | | $495* | | | $350 | | | |
| 2017 | Motschenbacher & Blattner LLP | Portland | OR | | | $375* | $315 | $375 | $345 | | | |
| 2017 | MRO Attorneys at Law, LLC | San Juan | PR | | | | | | $250* | | | |
| 2017 | Ms Lozada Law Office | San Juan | PR | $150 | $200 | $175 | | | $150* | | | |
| 2017 | Mullin Hoard & Brown, LLP | Lubbock | TX | $275 | $420 | $348 | | | | | | |
| 2017 | Munsch Hardt Kopf & Harr PC | Dallas | TX | 360 | $480 | $650 | $565 | | | $300* | | |
| 2017 | Murphy Mahon Keffler & Farrier L.L.P | Fort Worth | TX | | | $450* | | | $400* | | | |
| 2017 | Nathan Sommers Jacobs PC | Houston | TX | | | $550* | | | $330* | | | |
| 2017 | Neeleman Law Group | Everett | WA | | | | $275 | $360 | $318 | | | |
| 2017 | Neeley Law Firm Plc | Chandler | AZ | | | | | | $300* | | | |
| 2017 | Neff & Boyer, P.C. | Tucson | AZ | | | | $200 | $350 | $275 | | | |
| 2017 | Nelson Mullins Riley & Scarborough LLP | Atlanta | GA | 86 | $410 | $570 | $450 | $300 | $390 | $335 | | |
| 2017 | Newman & Newman, PC | Ridgeland | MS | | | | | | $300* | | | |
| 2017 | Niarhos & Waldron, PLC | Nashville | TN | $250 | $350 | $300 | | | $250* | | | |
| 2017 | Nicolas A. Wong Law Offices | San Juan | PR | | | | $200 | $225 | $213 | | | |
| 2017 | Noble Law Firm P.A | Boca Raton | FL | | | $300* | | | | | | |
| 2017 | Noonan & Lieberman Ltd | Chicago | IL | | | $150* | | | | | | |
| 2017 | Norgaard O'Boyle, Attorneys At Law | Englewood | NJ | $400 | $525 | $463 | $300 | $350 | $325 | | | |
| 2017 | Nuti Hart LLP | Oakland | CA | | | $575 | | | $575* | | | |
| 2017 | Nutovic & Associates | New York | NY | | | $560* | | | | | | |
| 2017 | Oaktree Law | Cerritos | CA | | | | $250 | $400 | $400 | | | |
| 2017 | Obermayer Rebmann Maxwell & Hippel LLP | Philadelphia | PA | 367 | | | | | $350* | | | |
| 2017 | Odin, Feldman & Pittleman | Reston | VA | | | $485* | | | | | | |
| 2017 | Offit Kurman, PA | Bethesda | MD | 308 | | $440* | | | | | | |
| 2017 | Okin & Adams LLP | Houston | TX | | | $425* | | | | $295 | $345 | $320 |
| 2017 | Olshan Frome Wolosky LLP | New York | NY | 431 | | $730* | | | $360* | | | |
| 2017 | Olson Nicoud & Gueck, LLP | Dallas | TX | | | $400 | | | $400* | | | |
| 2017 | Onukwugha & Associates, LLC | Baltimore | MD | | | | | | $375* | | | |
| 2017 | Orantes Law Firm PC | Los Angeles | CA | | | $500* | | | $500 | | | |
| 2017 | Orenstein Law Group | Dallas | TX | | | $425* | | | $225* | | | $350* |
| 2017 | Ortiz & Ortiz LLP | Astoria | NY | $400 | $450 | $425 | $325 | $350 | $325 | | | $325* |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    12    888-770-5647  www.alm.com

| Year | Firm | City | State | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Pachulski, Stang, Ziehl, and Jones LLP | Wilmington | DE | | $850 | $1,095 | $1,050 | $240 | $1,195 | $438 | | | |
| 2017 | Palm Harbor Law Group | Palm Harbor | FL | | | | | | | $200* | | | |
| 2017 | Pamela G. Magee, Attorney at Law | Baton Rouge | LA | | | | | | | $325* | | | |
| 2017 | Pamela Jan Zylstra, A Professional Corporation | Irvine | CA | | | | | | | $425* | | | |
| 2017 | Parker & DuFresne, P.A | Jacksonville | FL | | | | | | | $300 | | | |
| 2017 | Parker Poe Adams & Bernstein LLP | Charlotte | NC | 219 | $380 | $475 | $428 | | | $575* | | | |
| 2017 | Parry Tyndall White | Chapel Hill | NC | | | | $325* | | | $200* | | | |
| 2017 | Pasquale Menna, Esq | Red Bank | NJ | | | | | | | $250* | | | |
| 2017 | Paul D. Bradford, PLLC | Cary | NC | | | | | | | $350* | | | |
| 2017 | Paul Reece Marr, P.C. | Atlanta | GA | | | | | | | $325 | | | |
| 2017 | Paul Weiss Rifkind Wharton Garrison LLP | New York | NY | 28 | $1,220 | $1,395 | $1,320 | $820 | $1,040 | $995 | | | |
| 2017 | Penachio Malara LLP | White Plains | NY | | $325 | $450 | $388 | $325 | $400 | $363 | | | |
| 2017 | Pendergraft & Simon LLP | Houston | TX | | | | $450* | $200 | $250 | $225 | | | |
| 2017 | Pepper Hamilton LLP | Philadelphia | PA | 92 | $555 | $835 | $765 | $330 | $485 | $475 | | | |
| 2017 | Perkins Coie LLP | Seattle | WA | 31 | | | $695* | | | | | | |
| 2017 | Phil Rhodes Law Corporation | Fair Oaks | CA | | | | $350* | $300 | $350 | $325 | | | |
| 2017 | Phillabaum Ledlin Matthews Sheldon PLLC | Spokane | WA | | | | | | | $300* | | | |
| 2017 | Phillip K. Wallace, PLC | Mandeville | LA | | | | | | | $250* | | | |
| 2017 | Pick & Zabicki LLP | New York | NY | | $325 | $425 | $375 | | | $250* | | | |
| 2017 | Pillar+Aught | Harrisburg | PA | | | | | | | $395* | | | |
| 2017 | Pillsbury Winthrop Shaw Pittman LLP | Washington | DC | 73 | $790 | $1,235 | $830 | | | $680* | | | |
| 2017 | Pletz and Reed P.C. | Jefferson City | MO | | | | | $150 | $200 | $175 | | | |
| 2017 | Pollan Legal | Jacksonville | FL | | | | | | | $200 | | | |
| 2017 | Polsinelli PC | Kansas City | MO | 51 | $400 | $625 | $513 | $260 | $360 | $310 | | | |
| 2017 | Porter Hedges LLP | Houston | TX | 383 | | | $485* | | | $320* | | | |
| 2017 | Porter Law Network | Chicago | IL | | $400 | $450 | $425 | | | | | | |
| 2017 | Procopio, Cory, Hargreaves & Savitch LLP | San Diego | CA | 255 | | | $525* | $350 | $525 | $438 | | | |
| 2017 | Pronske Goolsby & Kathman, P.C. | Dallas | TX | | | | $600* | $195 | $225 | $210 | | | |
| 2017 | Proskauer Rose LLP | New York | NY | 57 | | | $1200* | | | | | | |
| 2017 | Pulman, Cappuccio, Pullen, Benson & Jones LLP | San Antonio | TX | | $350 | $425 | $350 | | | $200* | | | |
| 2017 | Purcell Krug and Haller | Harrisburg | PA | | | | $300* | | | $250* | | | |
| 2017 | Rafool Bourne & Shelby | Peoria | IL | | | | $250* | | | | | | |
| 2017 | Randal R Leonard Law Firm | Las Vegas | NV | | | | | | | $350* | | | |
| 2017 | Randall S D Jacobs PLLC | New York | NY | | | | | $300 | $600 | $450 | | | |
| 2017 | Rattet PLLC | White Plains | NY | | | | | $400 | $650 | $525 | | | |
| 2017 | Rayman & Knight | Kalamazoo | MI | | $250 | $325 | $293 | | | | | | |
| 2017 | Redman Ludwig PC | Indianapolis | IN | | | | $250* | | | | | | |
| 2017 | Reed Smith LLP | New York | NY | 15 | $820 | $902 | $880 | $425 | $675 | $528 | | | |
| 2017 | Reganyan Law Firm | Glendale | CA | | | | | | | $300* | | | |
| 2017 | Renan Buendia Hinojosa | Annandale | VA | | | | | | | $400* | | | |
| 2017 | Reynolds Law Corporation | Davis | CA | | | | $350* | | | | | | |
| 2017 | Richard L Hirsh, P.C. | Lisle | IL | | | | | $75 | $400 | $238 | | | |
| 2017 | Richard S. Feinsilver, Esq. | Carle Place | NY | | | | $350* | | | | | | |
| 2017 | Richard W. Martinez, APLC | New Orleans | LA | | | | $350* | | | | | | |
| 2017 | Richards, Layton & Finger, P.A | Wilmington | DE | 256 | $250 | $850 | $738 | $295 | $465 | $360 | | | |
| 2017 | Rick L. Sponaugle CPA LLC | Denver | CO | | | | | | | $125* | | | |
| 2017 | Riggi Law Firm | Las Vegas | NV | | | | $400* | $195 | $400 | $298 | | | |
| 2017 | Riley & Dever, P.C. | Lynnfield | MA | | | | | $50 | $350 | $200 | | | |
| 2017 | Ritter Spencer PLLC | Addison | TX | | | | | | | $350* | | | |
| 2017 | Rivera-Velez & Santiago LLC | San Juan | PR | | | | | $75 | $200 | $150 | | | |
| 2017 | Roach, Leite & Manyin, LLC | Philadelphia | PA | | | | $250* | | | | | | |
| 2017 | Robert A Angueira, PA | Miami | FL | | | | | $260 | $450 | $355 | | | |
| 2017 | Robert Altman, PA | Palatka | FL | | | | | | | $400* | | | |
| 2017 | Robert C. Bruner, Attorney at Law | Tallahassee | FL | | | | | | | $350 | | | |
| 2017 | Robert O Lampl Law Office | Pittsburgh | PA | | | | | $350 | $450 | $388 | | | |
| 2017 | Robinson Bradshaw & Hinson P A. | Charlotte | NC | 320 | $330 | $565 | $425 | $175 | $565 | $310 | | | |
| 2017 | Robl Law Group LLC | Tucker | GA | | | | $350* | $250 | $350 | $300 | $250 | $300 | $275 |
| 2017 | Rodriguez & Asociados | Vega Baja | PR | | | | | $175 | $250 | $213 | | | |
| 2017 | Rogers Law Offices | Atlanta | GA | | | | $350* | | | $295* | | | |
| 2017 | Ronald D. Weiss, PC | Melville | NY | | | | | | | $350* | | | |
| 2017 | Rosen, Kantrow & Dillon, PLLC | Huntington | NY | | | | | | | $425* | | | |
| 2017 | Rosenberg Musso & Weiner LLP | Brooklyn | NY | | | | $625* | | | $575* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    13    888-770-5647
www.alm.com

| Year | Firm | City | State | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Rosenstein & Associates | Temecula | CA | | | | $375* | | | | | | |
| 2017 | Rosenthal, Levy, Simon & Ryles | West Palm Beach | FL | | | | | | | | | | $400* |
| 2017 | Rounds & Sutter, LLP | Ventura | CA | | | | $350 | | | $275* | | | |
| 2017 | Roussos, Lassiter, Glanzer & Barnhart | Norfolk | VA | | $325 | $390 | $358 | | | | | | |
| 2017 | Ruben Gonzalez | Bayamon | PR | | | | | | | $250* | | | |
| 2017 | Rubin and Rubin P.A. | Jacksonville | FL | | | | $575 | | | | | | |
| 2017 | Ruddy, King & Petersen Law Group, LLC | Aurora | IL | | $270 | $280 | $275 | | | | | | |
| 2017 | Rudov & Stein P.C. | Pittsburgh | PA | | | | $400* | | | $185* | | | $280* |
| 2017 | Ruff and Cohen | Gainesville | FL | | | | | | | $300* | | | |
| 2017 | Ruta Soulios Stratis LLP | New York | NY | | | | $440* | | | | | | |
| 2017 | Sabaratnam and Associates | Oakland | CA | | | | $280* | | | $360* | | | |
| 2017 | Sandground, West, Silek & Raminpour, PLC | Vienna | VA | | | | $350* | | | | | | |
| 2017 | Santiago & Gonzalez Law | Yauco | PR | | | | $200* | | | $125* | | | |
| 2017 | Santos Berrios Law Offices LLC | Humacao | PR | | | | | $150 | $200 | $175 | | | |
| 2017 | Sasser Law Firm | Cary | NC | | | | $300* | | | $290* | | | |
| 2017 | Saul Ewing LLP | Philadelphia | PA | 171 | $695 | $780 | $710 | | | $395* | | | |
| 2017 | Scarborough & Fulton | Chattanooga | TN | | | | | | | $375* | | | |
| 2017 | Scaringi & Scaringi, PC | Harrisburg | PA | | | | $275 | | | $175* | | | |
| 2017 | Schachter Harris LLP | Dallas | TX | | | | | $160 | $300 | $210 | | | |
| 2017 | Schafer and Weiner, PLLC | Bloomfield Hills | MI | | $310 | $465 | $373 | $245 | $295 | $275 | | | |
| 2017 | Scheef & Stone, LLP | Frisco | TX | | $400 | $450 | $400 | | | $300* | | | |
| 2017 | Schian Walker P.L.C | Phoenix | AZ | | | | $560* | | | $220* | | | |
| 2017 | Schneider & Onofry, P.C. | Phoenix | AZ | | | | $385* | | | | | | |
| 2017 | Schneider & Stone | Skokie | IL | | | | | | | $350* | | | |
| 2017 | Schneider Miller, P.C | Detroit | MI | | | | | $175 | $390 | $270 | | | |
| 2017 | Schwartz & Shaw LLC | Bethlehem | PA | | | | | | | $300* | | | |
| 2017 | Scott E. Kaplan, LLC | Allentown | NJ | | | | | $250 | $300 | $275 | | | |
| 2017 | Scura, Wigfield, Heyer, Stevens & Cammarota, LLP | Wayne | NJ | | | | $425 | $350 | $425 | $375 | | | |
| 2017 | Seabrook Law Offices | San Jose | CA | | | | $300* | | | | | | |
| 2017 | Serratelli, Schiffman, & Brown P.C | Harrisburg | PA | | | | $300* | | | $250* | | | |
| 2017 | Severaid & Glahn Pc | Sacramento | CA | | | | $375* | | | | | | |
| 2017 | Sferrazza & Keenan PLLC | Melville | NY | | | | $300* | | | | | | |
| 2017 | SFS Law Group | Charlotte | NC | | | | $400* | | | | | | |
| 2017 | Shafferman & Feldman, LLP | New York | NY | | | | | $325 | $360 | $343 | | | |
| 2017 | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | North Haledon | NJ | | | | | | | $375 | | | |
| 2017 | ShapiroSchwartz LLP | Houston | TX | | | | | | | $375* | | | |
| 2017 | Sheehan Law Firm, PLLC | Ocean Springs | MS | | | | $300* | | | | | | |
| 2017 | Sheils Winnubst PC | Richardson | TX | | | | | $225 | $350 | $288 | | | |
| 2017 | Sheppard, Mullin, Richter & Hampton LLP | Los Angeles | CA | 64 | | | $760* | $585 | $630 | $608 | | | |
| 2017 | Sherman Silverstein Kohl Rose & Podolsky | Moorestown | NJ | | $415 | $650 | $533 | | | | | | |
| 2017 | Shevitz Law Firm | Los Angeles | CA | | | | | | | $350* | | | |
| 2017 | Shipkevich PLLC | New York | NY | | | | $500* | | | $350* | | | $500* |
| 2017 | Shraiberg, Landau & Page, P.A. | Boca Raton | FL | | $375 | $500 | $438 | | | $325* | | | |
| 2017 | Shulman Hodges & Bastian LLP | Irvine | CA | | $395 | $575 | $550 | $275 | $425 | $350 | $425 | $650 | $513 |
| 2017 | Sichenzia Ross Friedman Ference LLP | New York | NY | | | | $575* | | | | | | |
| 2017 | Sidley Austin LLP | Chicago | IL | 10 | $965 | $1,180 | $1,135 | | | | | | |
| 2017 | Siegel & Siegel P.C. | New York | NY | | | | $400* | | | | | | |
| 2017 | Sills Cummis & Gross P.C. | Newark | NJ | 311 | $695 | $775 | $735 | | | $495* | | | $525* |
| 2017 | Simbro & Stanley, PLC | Scottsdale | AZ | | | | | | | $500* | | | |
| 2017 | Simon Resnik Hayes LLP | Sherman Oaks | CA | | $385 | $425 | $405 | | | $350 | | | $485 |
| 2017 | Simpson Thacher & Bartlett LLP | New York | NY | 27 | $1,340 | $1,360 | $1,350 | $740 | $1,080 | $900 | $1,115 | $1,170 | $1,143 |
| 2017 | Slipakoff & Slomka, PC | Atlanta | GA | | | | | | | $300* | | | |
| 2017 | Smaha Law Group, APC | San Diego | CA | | | | $425* | | | $285 | | | |
| 2017 | Smith Conerly LLP | Carrollton | GA | | | | $325* | | | $270* | | | |
| 2017 | Snow Spence Green LLP | Houston | TX | | | | | $500 | $650 | $575 | | | |
| 2017 | Southwell & O'Rourke P.S. | Spokane | WA | | | | | $300 | $400 | $350 | | | |
| 2017 | Speckman & Associates | San Diego | CA | | | | $250* | | | | | | |
| 2017 | Spector and Johnson | Dallas | TX | | $325 | $350 | $338 | | | | | | |
| 2017 | Spence Custer Saylor Wolfe & Rose, LLC | Johnstown | PA | | | | $250* | | | $250 | | | |
| 2017 | Spence Law Office, P.C. | Jericho | NY | | | | $450* | | | | | | |
| 2017 | Spigner & Associates, PC | Plano | TX | | | | $450* | | | $200* | | | |
| 2017 | Springer Brown, LLC | Wheaton | IL | | | | $405* | $315 | $375 | $350 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.                                                                                                                                                                                                                                 14                                                                                                                                                                                                                                                                                                 888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | St. James Law, P.C. | San Francisco | CA | | | $595* | | | | | | |
| 2017 | Stan L. Riskin, P.A. | Plantation | FL | | | | | | $375* | | | |
| 2017 | Stanley A Kirshenbaum, Attorney at Law | Pittsburgh | PA | | | | | | $250* | | | |
| 2017 | Starr & Starr, PLLC | New York | NY | | | $400* | $90 | $380 | $235 | | | |
| 2017 | Steidl & Steinberg | Pittsburgh | PA | | | $300* | | | | | | |
| 2017 | Steinberg & Associates Esqs | Kew Gardens | NY | | | $450* | | | | | | |
| 2017 | Steinberg Nutter & Brent | Calabasas | CA | | | $450* | | | $250* | | | |
| 2017 | Stephen C. Hinze. Counselor At Law | Vista | CA | | | $275* | | | | | | |
| 2017 | Steven L. Yarmy, Esq. | Las Vegas | NV | | | | | | $450* | | | |
| 2017 | Steven M. Fishman P.A. | Clearwater | FL | | | | | | $300* | | | |
| 2017 | Steven R Fox Law Offices | Encino | CA | | | $450* | | | | | | |
| 2017 | Steven T. Mulligan | Denver | CO | | | | $236 | $325 | $293 | | | |
| 2017 | Stevenson & Bullock  P.L.C | Southfield | MI | $275 | $375 | $325 | $275 | $300 | $300 | | | |
| 2017 | Stewart McArdle & Sorice, LLC | Greensburg | PA | | | $225* | | | | | | |
| 2017 | Stewart Robbins & Brown  LLC | Baton Rouge | LA | $285 | $370 | $360 | | | | | | |
| 2017 | Stichter, Riedel, Blain & Postler, P.A. | Tampa | FL | | | $350* | | | $225* | | | |
| 2017 | Stillman & Associates, P.C. | Miami Beach | FL | | | | | | $500* | | | |
| 2017 | Stone and Baxter, LLP | Macon | GA | | | | | | $135* | | | |
| 2017 | Strawn & Edwards, PLLC | Dyersburg | TN | | | | | | $285* | | | |
| 2017 | SulmeyerKupetz | Los Angeles | CA | $550 | $800 | $595 | $175 | $550 | $475 | $525 | $560 | $525 |
| 2017 | Suzy Tate, P.A. | Tampa | FL | $300 | $325 | $313 | | | $260* | | | |
| 2017 | Tang & Associates  P.C. | Los Angeles | CA | | | $325* | $250 | $400 | $325 | | | |
| 2017 | Tarbox Law, P.C. | Lubbock | TX | | | | | | $300* | | | |
| 2017 | Tarpy, Cox, Fleishman & Leveille, PLLC | Knoxville | TN | | | | $200 | $300 | $275 | | | |
| 2017 | Tarter Krinsky & Drogin | New York | NY | | | $590* | | | | | | |
| 2017 | Tavenner & Beran, PLC | Richmond | VA | $405 | $415 | $410 | | | $235* | | | |
| 2017 | Thaler Law Firm PLLC | Westbury | NY | | | $500* | | | | | | |
| 2017 | The Ballstaedt Law Firm | Las Vegas | NV | | | | | | $300 | | | |
| 2017 | The Bankruptcy Group, P.C | Roseville | CA | | | | $200 | $400 | $200 | | | |
| 2017 | The Batista Law Group, PSC | San Juan | PR | | | | $75 | $225 | $150 | | | |
| 2017 | The Burns Law Firm  LLC | Greenbelt | MD | | | $495* | | | $355* | | | |
| 2017 | The Callins Law Firm, LLC | Atlanta | GA | | | $215* | | | | | | |
| 2017 | The Cowart Law Firm, PC | Madison | GA | | | $250* | | | | | | |
| 2017 | The Coyle Law Group LLC | Columbia | MD | | | $400* | | | | | | |
| 2017 | The De Leo Law Firm, LLC | Mandeville | LA | | | | | | $300* | | | |
| 2017 | The DeLorenzo Law Firm | Schenectady | NY | | | | | | | | | $350* |
| 2017 | The Derbes Law Firm, L.L.C. | Metairie | LA | $300 | $375 | $350 | $160 | $200 | $180 | | | $275* |
| 2017 | The Dorf Law Firm LLP | Mamaroneck | NY | | | $495* | | | $375* | | | $850* |
| 2017 | The Dragich Law Firm PLLC | Grosse Pointe Woods | MI | | | $375* | | | $250* | | | |
| 2017 | The Dribusch Law Firm | East Greenbush | NY | | | | | | $300* | | | |
| 2017 | The Feldman Law Group | San Diego | CA | | | | | | $375* | | | |
| 2017 | The Fuller Law Firm, PC | San Jose | CA | $395 | $505 | $475 | | | | | | |
| 2017 | The Furnier Muzzo Group, Llc | Las Vegas | NV | | | | | | $300* | | | |
| 2017 | The Guard Law Group, PLLC | Lakeland | FL | | | | | | $300* | | | |
| 2017 | The Harvey Law Firm | Dallas | TX | | | $400* | | | | | | |
| 2017 | The Kelly Firm, PC | Spring Lake | NJ | | | $400 | | | $275 | | | |
| 2017 | The Law Firm Of Ann Shaw  P A. | Salisbury | MD | | | | | | $345* | | | |
| 2017 | The Law Firm of Florida Bankruptcy Advisors, P.L. | Fort Lauderdale | FL | | | $300* | | | | | | |
| 2017 | The Law Office of Barry S. Miller | Newark | NJ | | | | | | $350* | | | |
| 2017 | The Law Office Of Corey B. Beck, P.C. | Las Vegas | NV | | | | | | $375* | | | |
| 2017 | The Law Office of David F. Mills | Smithfield | NC | | | | $150 | $250 | $200 | | | |
| 2017 | The Law Office of Jay Meyers | Staten Island | NY | | | | | | $450* | | | |
| 2017 | The Law Office of Robert Eckard and Associates, PA | Palm Harbor | FL | | | | | | $250* | | | |
| 2017 | The Law Office of William J. Factor, Ltd | Northbrook | IL | $275 | $375 | $325 | | | | | | |
| 2017 | The Law Offices of Eric N. McKay | Jacksonville Beach | FL | | | $350* | | | | | | |
| 2017 | The Law Offices Of Hector Eduardo Pedrosa Luna | San Juan | PR | | | | | | $175* | | | |
| 2017 | The Law Offices of Jason A. Burgess, LLC | Atlantic Beach | FL | $295 | $300 | $295 | $195 | $300 | $248 | | | |
| 2017 | The Law Offices of Jeffrey L. Weinstein | New York | NY | | | | | | $500* | | | |
| 2017 | The Law Offices of Oliver & Cheek, PLLC | New Bern | NC | | | $175* | | | | | | |
| 2017 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | $295 | $300 | $350 | | | |
| 2017 | The Law Offices of Robert M. Fox, Esq. | New York | NY | | | | $275 | $375 | $325 | | | |
| 2017 | The Law Offices of Robert S. Lewis P.C | Nyack | NY | | | | | | $400* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    15    888-770-5647
www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | The Law Offices of Stephen R Wade | Claremont | CA | | $125 | $415 | $270 | | | $250* | | | |
| 2017 | The Law Office of Tuella O. Sykes | Seattle | WA | | | | | | | $310* | | | |
| 2017 | The Lewis Law Group, P.C. | Arlington | VA | | | | | | | $350* | | | |
| 2017 | The Milledge Law Firm, PLLC | Houston | TX | | | | | | | $350* | | | |
| 2017 | The Mitchell Law Firm, L.P | Dallas | TX | | $325 | $375 | $325 | | | $225 | | | |
| 2017 | The Perez Law Firm | Corpus Christi | TX | | | | $250* | | | $150* | | | |
| 2017 | The Phillips Law Offices, LLC | Saugus | MA | | | | $300* | | | | | | |
| 2017 | The Pope Firm | Johnson City | TN | | | | | | | $250* | | | |
| 2017 | The Pope Law Firm | Houston | TX | | | | $300* | | | $300* | | | |
| 2017 | The Schofield Law Firm, P.C. | Brunswick | GA | | | | | | | $225* | | | |
| 2017 | The Shinbrot Firm | Beverly Hills | CA | | | | | $465 | $525 | $495 | | | |
| 2017 | The Spears & Robl Law Firm, LLC | Decatur | GA | | | | $350* | | | $350* | | | |
| 2017 | The Tracy Firm  Ltd | Chicago | IL | | | | | | | $350* | | | $350* |
| 2017 | The Turoci Firm | Riverside | CA | | | | | $275 | $500 | $400 | | | |
| 2017 | The Vida Law Firm  PLLC | Bedford | TX | | | | | | | $350* | | | |
| 2017 | The Wiley Law Group, PLLC | Dallas | TX | | | | | | | $375* | | | |
| 2017 | The Wright Law Office, PC | Decatur | GA | | | | | | | $285* | | | |
| 2017 | Thomas B. Woodward, Attorney at Law | Tallahassee | FL | | | | $400* | | | | | | |
| 2017 | Thomas E. Crowe, Professional Law Corporation | Las Vegas | NV | | | | $425* | | | | | | |
| 2017 | Thomas F. Quinn, PC | Denver | CO | | | | $250* | | | | | | |
| 2017 | Thomas J. Dwyer & Associates, LLC | New York | NY | | | | $350* | | | | | | |
| 2017 | Thompson & Knight LLP | Dallas | TX | 162 | | | $695* | | | | | | |
| 2017 | Thompson Burton PLLC | Franklin | TN | | | | $395 | $225 | $395 | $310 | | | |
| 2017 | Thompson Law Group, P.C. | Pittsburgh | PA | | | | | | | $250* | | | |
| 2017 | Timothy W Gensmer, PA | Sarasota | FL | | | | | | | $300* | | | |
| 2017 | Togut, Segal & Segal | New York | NY | | $875 | $990 | $933 | | | | | | |
| 2017 | Totaro & Shanahan | Pacific Palisades | CA | | | | | $500 | $550 | $525 | | | |
| 2017 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | West Orange | NJ | | $245 | $580 | $563 | $240 | $615 | $275 | | | |
| 2017 | Trodella & Lapping LLP | San Francisco | CA | | | | $500* | | | | | | |
| 2017 | Tsao-Wu and Yee, LLP | San Jose | CA | | | | | | | $300* | | | |
| 2017 | Tucker Hester Baker & Krebs  LLC | Indianapolis | IN | | | | $350* | | | $350* | | | |
| 2017 | Tully Rinckey PLLC | Albany | NY | | | | $350* | | | $180* | | | |
| 2017 | Tyler S. Van Voorhees Law, LLC | Clermont | FL | | | | | | | $250* | | | |
| 2017 | Underwood, Perkins and Ralston | Dallas | TX | | | | | $225 | $450 | $338 | | | |
| 2017 | Van Dam Law LLP | Newton | MA | | | | | | | $350* | | | |
| 2017 | Van Horn Law Group, PA | Fort Lauderdale | FL | | | | $400* | $350 | $400 | $350 | | | |
| 2017 | Villeda Law Group | McAllen | TX | | | | | $250 | $375 | $313 | | | |
| 2017 | Vincent D. Commisa  Esq. | Warren | NJ | | | | | | | $350* | | | |
| 2017 | Vogel Bach & Horn, P.C. | New York | NY | | | | $225* | | | | | | |
| 2017 | Vokshori Law Group | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Vorndran Shilliday PC | Denver | CO | | | | | | | $300* | | | |
| 2017 | Vortman & Feinstein | Seattle | WA | | | | $425* | | | $310* | | | |
| 2017 | Wadsworth Warner Conrardy, P.C. | Denver | CO | | $285 | $400 | $300 | | | $200* | | | |
| 2017 | Walsh, Becker, Wood & Rice | Bowie | MD | | | | $300* | | | | | | |
| 2017 | Warner Norcross & Judd LLP | Grand Rapids | MI | 182 | $410 | $555 | $518 | $285 | $345 | $315 | | | $550* |
| 2017 | Warshaw Burstein, LLP | New York | NY | | $175 | $375 | $275 | | | $275* | | | |
| 2017 | Wasserman  Jurista & Stolz  P.C. | Basking Ridge | NJ | | $375 | $675 | $450 | | | | $500 | $550 | $525 |
| 2017 | Wauson Probus | Sugar Land | TX | | | | $450* | $250 | $450 | $400 | | | |
| 2017 | Wayne Greenwald, P.C. | New York | NY | | | | $600* | | | $550* | | | |
| 2017 | Weinberg Zareh & Geyerhahn, LLP | New York | NY | | | | $575 | | | $325* | | | |
| 2017 | Weinman & Associates, PC | Denver | CO | | | | $475* | | | $475* | | | |
| 2017 | Weintraub & Selth APC | Los Angeles | CA | | $495 | $550 | $523 | $395 | $550 | $430 | | | $435* |
| 2017 | Weiss & Spees, LLP | Los Angeles | CA | | $350 | $500 | $500 | | | | | | |
| 2017 | Weissberg & Associates, Ltd | Chicago | IL | | | | $450* | | | | | | |
| 2017 | Wells And Jarvis, P.S | Seattle | WA | | | | | | | $360* | | | |
| 2017 | Weycer  Kaplan  Pulaski & Zuber  P.C. | Arlington | TX | | | | $385* | | | $195* | | | |
| 2017 | White & Wolnerman, PLLC | New York | NY | | | | | $250 | $400 | $400 | | | |
| 2017 | Whiteford, Taylor & Preston | Baltimore | MD | 265 | $530 | $570 | $550 | | | $340* | | | |
| 2017 | Whitelaw & Fangio | Syracuse | NY | | | | $225* | | | | | | |
| 2017 | Wilcox Law Firm | Ponte Vedra Beach | FL | | | | $325* | | | | | | |
| 2017 | William E. Jamison Jr., Attorney at Law | Chicago | IL | | | | | | | $350* | | | |
| 2017 | William E. Maddox Jr., L.L.C. | Knoxville | TN | | | | | | | $200* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    16    888-770-5647
www.alm.com

| Year | Firm | City | State | # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | William F. Davis & Associates, PC | Albuquerque | NM | | | | $475* | $225 | $250 | $238 | | |
| 2017 | William H. Brownstein & Associates, Professional Corp | Santa Monica | CA | | | | $525* | | | | | |
| 2017 | Willis & Wilkins, LLP | San Antonio | TX | | | | $375* | | | | | |
| 2017 | Willkie Farr & Gallagher LLP | New York | NY | 74 | $1,150 | $1,425 | $1,350 | $625 | $965 | $800 | | |
| 2017 | Wilson, Harrell, Farrington | Pensacola | FL | | | | | | | $150* | | |
| 2017 | Winegarden Haley Lindholm & Robertson PLC | Grand Blanc | MI | | | | $225* | | | | | |
| 2017 | Winstead PC | Dallas | TX | 130 | $550 | $625 | $588 | $335 | $450 | $375 | | |
| 2017 | Winston & Cashatt, Lawyers | Spokane | WA | | | | | | | $280* | | |
| 2017 | Winston & Strawn LLP | Chicago | IL | 46 | | | $930* | $560 | $750 | $655 | | |
| 2017 | Winthrop Couchot Golubow Hollander, LLP | Newport Beach | CA | | $595 | $750 | $595 | | | $425* | | $750 |
| 2017 | Wiss & Freemyer, LLP | Dallas | TX | | | | | | | $375* | | |
| 2017 | Wollmuth Maher & Deutsch LLP | New York | NY | | $695 | $795 | $695 | | | $595* | | |
| 2017 | Womac Law | Houston | TX | | | | | | | $225* | | |
| 2017 | Womble Carlyle Sandridge & Rice, LLP | Winston-Salem | NC | 97 | | | $525* | $350 | $400 | $375 | | $450 |
| 2017 | Woods Rogers PLC | Roanoke | VA | | | | $355* | $185 | $200 | $193 | | |
| 2017 | Wright Law Offices | Phoenix | AZ | | | | | | | $300* | | |
| 2017 | Wyatt & Mirabella PC | The Woodlands | TX | | | | $600* | | | $600* | | |
| 2017 | Young Conaway Stargatt & Taylor, LLP | Wilmington | DE | 408 | $520 | $890 | $805 | $285 | $540 | $430 | | |
| 2017 | Yumkas, Vidmar, Sweeney & Mulrenin, LLC | Columbia | MD | | $295 | $420 | $358 | | | | | |
| 2017 | Zack A. Clement PLLC | Houston | TX | | | | | | | $600* | | |
| 2017 | Zalkin Revell, PLLC | Santa Rosa Beach | FL | | | | $300* | $265 | $300 | $300 | | |
| 2017 | Zolkin Talerico LLP | Los Angeles | CA | | | | $495* | | | | | |
| 2017 | Zousmer Law Group PLC | Bloomfield Hills | MI | | | | $395 | | | | | |

\* Not an average - represents one rate/one positon.

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com